# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO. 17-40297 |
| TX. C. C., INC., et al., | § | (Chapter 11) |
| | § | (Jointly administered) |
| Debtors. | § | |

## SCHEDULES

I declare under penalty of perjury that I have read the attached Schedules and that such documents are correct to the best of my knowledge, information, and belief.

**TX. C. C., INC**

By: _____
Nicole Omholt
Chief Financial Officer and Vice President

Date: _____4/4/17_____

Jeff Carruth, SBT #24001846
WEYCER, KAPLAN, PULASKI & ZUBER, P.C.
3030 Matlock Rd, Suite 201
Arlington  TX  76015
Phone: (713) 961-9045
Fax: (866) 666-5322
jcarruth@wkpz.com

PROPOSED ATTORNEYS FOR TX. C. C., INC., ET AL.,
DEBTORS AND DEBTORS IN POSSESSION

## Preliminary Statement, Disclaimer, and Reservation of Rights
### Regarding Schedules and Statement of Financial Affairs

The information contained in the following Debtor's schedules and related statements, disclosures, and lists in this Bankruptcy Case (collectively, the "Schedules") represents the information the Debtor has developed to date through its investigation of the assets, liabilities, and affairs of the Debtor and the estate.  The Debtor's continuing review of its pre-petition books and records could yield additional information that would change or expand the information contained in the Schedules.  Furthermore, while every effort has been made to file complete and accurate Schedules, inadvertent errors or omissions may exist.  **ACCORDINGLY, THE DEBTOR RESERVES THE RIGHT TO AMEND THE SCHEDULES.  THE DEBTOR DOES NOT WAIVE ANY ISSUE OF FACT, REMEDY, CLAIM, OR DEFENSE PERTAINING TO ANY MATTER ADDRESSED HEREIN.**

Any failure to designate a claim on the Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission on the part of the Debtor that such claim is not "contingent," "unliquidated," or "disputed."  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected in the Schedules as to amount, liability, or classification, or otherwise subsequently designate any claims to be "contingent," "unliquidated," and/or "disputed."

**Fill in this information to identify the case:**

Debtor name ___TX.C.C., Inc.___

United States Bankruptcy Court f or the: ___Eastern___ District of ___TX___
(State)

Case number  (If known): ___17-40297___

❑ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

### Part 1:   Summary of Assets

1. ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
    Copy  line  88  from *Schedule A/B*.................................................................................................

$  3,922,480.38

    1b. **Total personal property:**
    Copy  line  91A  from *Schedule A/B*.............................................................................................

$  1,468,934.74

    1c. **Total of all property:**
    Copy  line  92  from *Schedule A/B*..............................................................................................

$  5,391,415.12

---

### Part 2:   Summary of Liabilities

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................

$  74,949.05

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim am ounts of priority unsecured claim s:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................................

$  795,072.02

    3b. **Total am ount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................................

+  $  30,811,207.65

4.   **Total  liabilities**.............................................................................................................
    Lines 2 + 3a + 3b

$  31,681,228.72

**Fill in this information to identify the case:**

Debtors ___TX.C.C., Inc._____

United States Bankruptcy Court for the ___Eastern___ District of ___Texas___

Case number (If known) _____17-40297_____

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☒ No. Go to Part 2.
☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand** — $_____0_____

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. _____ | _____ | ___ ___ ___ ___ | $_____ |
| 3.2. _____ | _____ | ___ ___ ___ ___ | $_____ |

**4. Other cash equivalents** *(Identify all)*

4.1. _____ $_____
4.2. _____ $_____

**5. Total of Part 1** — $_____0_____
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

7.1. Prepaid licenses _____ $ 2,816.52
7.2. Utilities deposits _____ $ 26,541.25

Debtor   TX.C.C., Inc.
_____
Name

Case number (*if known*) __17-40297__

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. Employee corporate meal cards, Holder is Paytronics Clearing _____ $ 104,004.12 _____

8.2. _____ $ _____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$ 133,361.89

---

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☒ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less: _____ – ___ = ........➔ face amount
doubtful or uncollectible accounts
$ _____

11b. Over 90 days old: _____ – ___ = ........➔ face amount
doubtful or uncollectible accounts
$ _____

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ _____

---

## Part 4:   Investments

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1. _____ | _____ | $ _____ |
| 14.2. _____ | _____ | $ _____ |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1. _____ | _____ % | _____ | $ _____ |
| 15.2. _____ | _____ % | _____ | $ _____ |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1. _____ | _____ | $ _____ |
|---|---|---|
| 16.2. _____ | _____ | $ _____ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$ _____

---

**Schedule A/B: Assets — Real and Personal Property**

Debtor   TX.C.C., Inc.
_____
Name

Case number (if known)   17-40297

## Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | MM / DD / YYYY | $ | | $ |
| **20. Work in progress** | MM / DD / YYYY | $ | | $ |
| **21. Finished goods, including goods held for resale** | 02/08/2017 MM / DD / YYYY | $ 293,796.07 | Cost | $ 293,796.07 |
| **22. Other inventory or supplies** | | $ | | $ |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 293,796.07

**24. Is any of the property listed in Part 5 perishable?**

☐ No
☒ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☒ Yes. Book value ___Unknown___  Valuation method_____  Current value ___Unknown___

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☒ No
☐ Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

1313802 [6]

Debtor   TX.C.C., Inc.
_____
Name

Case number *(if known)* 17-40297

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$0.00 _____

34. **Is the debtor a member of an agricultural cooperative?**

☒ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☒ No

☐ Yes. Book value $_____ Valuation method_____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☒ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☒ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------------------------------|----------------------|------------------------|
| **39. Office furniture** | | | |
| See Exhibit A1 for List | $556,037.68 | _____ | $ 556,037.68 |
| **40. Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ 556,037.68 _____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☒ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor    TX.C.C., Inc.
Name

Case number *(if known)*   17-40297

---

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 _____ | $_____ | _____ | $_____ |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |
| **48.  Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |
| **49.  Aircraft and accessories** | | | |
| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Restaurant equipment - See Exhibit A1 for list | $485,739.10 | Depreciated cost | $ 485,739.10 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 485,739.10

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☒ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

Official Form 206A/B    **Schedule A/B: Assets — Real and Personal Property**

1313802 [8]

page 5

| Debtor | TX.C.C., Inc. | Case number *(if known)* | 17-40297 |
| --- | --- | --- | --- |
| | Name | | |

---

## Part 9:    Real property

**54.  Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.1 See Exhibit A2 | Lease /. Leasehold Improvements | $ 3,922,480.38 | Net book value | $ 3,922,480.38 |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56.  Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 3,922,480.38

**57.  Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☒ Yes

**58.  Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

## Part 10:    Intangibles and intellectual property

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.  Patents, copyrights, trademarks, and trade secrets**<br> Trademarks | $ Unknown | | $ Unknown |
| **61.  Internet domain names and websites** | $ | | $ |
| **62.  Licenses, franchises, and royalties** | $ | | $ |
| **63.  Customer lists, mailing lists, or other compilations** | $ | | $ |
| **64.  Other intangibles, or intellectual property** | $ | | $ |
| **65.  Goodwill** | $ | | $ |

**66.  Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$

---

Debtor  TX.C.C., Inc.
_____
       Name

Case number (*if known*)___ 17-40297

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☒ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No. Go to Part 12.

☐ Yes. Fill in the information below.

Current value of
debtor's interest

**71. Notes receivable**

Description (include name of obligor)

_____   _____ − _____ = ➔  $_____
                            Total face amount   doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____

_____   Tax year_____ $_____

_____   Tax year_____ $_____

                                                   Tax year_____ $_____

**73. Interests in insurance policies or annuities**

_____   $_____

**74. Causes of action against third parties** (whether or not a lawsuit
has been filed)

                                                   $_____

Nature of claim      _____

Amount requested     $_____

**75. Other contingent and unliquidated claims or causes of action of
every nature, including counterclaims of the debtor and rights to
set off claims**

_____   $_____

Nature of claim      _____

Amount requested     $_____

**76. Trusts, equitable or future interests in property**

_____   $_____

**77. Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

_____   $_____

_____   $_____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.        $_____

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor   TX.C.C., Inc.
_____
Name

Case number (if known)   17-40297

---

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 133,361.89 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 293,796.07 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 556,037.68 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 485,739.10 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................... ➔ | | $ 3,922,480.38 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0 | |
| 91. **Total.** Add lines 80 through 90 for each column............ 91a. | $ 1,468,934.74 | + 91b. $ 3,922,480.38 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .............................................   $ 5,391,415.12

---

**Exhibit A-1**
**T.X.C.C., Inc. - Fixed Assets**

| Row Labels | Sum of Acq Date | Sum of Acq Value | Sum of Net Value as on P11 (11/29/2016) |
|---|---|---|---|
| **T.X.C.C., Inc.** | | **$7,221,762.99** | **$4,964,257.16** |
| 7102 | ################# | $466,732.93 | $339,841.04 |
| Furniture & Fixtures | | | |
| TXLC000107 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000131 - FIRE SUPPRESSION SY | 1/2/2008 | $457.94 | $187.67 |
| TXLC000474 - MOBILE HEATED CABIN | 1/1/2010 | $1,169.27 | $479.30 |
| TXLC000953 - BRAND RENEWAL | 9/18/2013 | $3,322.15 | $1,361.84 |
| TXLC000999 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001036 - KITCHEN FLOOR | 12/13/2006 | $434.17 | $348.75 |
| TXLC001091 - OUTSIDE SIGNAGE | 12/13/2006 | $5.58 | $4.46 |
| TXLC001092 - OUTSIDE SIGNAGE | 12/13/2006 | $10.21 | $8.20 |
| TXLC001093 - OUTSIDE SIGNAGE | 12/13/2006 | $109.25 | $87.77 |
| TXLC001094 - OUTSIDE SIGNAGE | 12/13/2006 | $35.18 | $28.24 |
| TXLC001095 - OUTSIDE SIGNAGE | 12/13/2006 | $12.97 | $10.40 |
| TXLC001096 - OUTSIDE SIGNAGE | 12/13/2006 | $43.51 | $34.97 |
| TXLC001097 - OUTSIDE SIGNAGE | 12/13/2006 | $25.91 | $20.81 |
| TXLC001098 - OUTSIDE SIGNAGE | 12/13/2006 | $45.39 | $36.48 |
| TXLC001099 - OUTSIDE SIGNAGE | 12/13/2006 | $99.97 | $80.32 |
| TXLC001100 - OUTSIDE SIGNAGE | 12/13/2006 | $9.26 | $7.41 |
| TXLC001101 - OUTSIDE SIGNAGE | 12/13/2006 | $3.68 | $2.95 |
| TXLC001107 - PATIO CEILING FANS/LI | 6/19/2008 | $869.70 | $699.13 |
| TXLC002225 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002251 - ELITEBOOK 8000e PC W | 5/4/2011 | $300.13 | $7.61 |
| TXLC002253 - MICROSOFT OFFICE | 5/4/2011 | $191.00 | $4.83 |
| TXLC002330 - 2 42 HD PLASMA TV'S | 8/29/2007 | $209.94 | $86.27 |
| TXLC002301 - CCTV SYSTEM | 6/5/2007 | $248.89 | $102.27 |
| TXLC002338 - INSTALL TV'S | 9/2/2009 | $871.54 | $358.19 |
| TXLC002339 - PLASMA TV INSTALLATI | 1/1/2010 | $751.20 | $308.71 |
| TXLC002359 - LCD TV 50 INCH SAMSU | 11/24/2010 | $551.40 | $226.71 |
| TXLC002370 - LCD TV DYNEX - 2 | 8/24/2011 | $768.21 | $315.75 |
| TXLC002385 - FURNITURE - REMODEL | 4/4/2012 | $22,569.63 | $9,276.21 |
| TXLC002386 - AUDIO/VIDEO - REMODE | 4/4/2012 | $2,575.48 | $1,058.54 |
| TXLC002486 - New PC for Back Office | 1/30/2015 | $1,017.21 | $393.43 |
| TXLC002489 - New Phone Service Equip | 1/30/2015 | $1,096.05 | $692.77 |
| TXLC002582 - DIANE M HENDRICKS E | 3/31/2015 | $1,071.53 | $712.93 |
| TXLC002624 - DIANE M HENDRICKS E | 12/2/2015 | $1,071.53 | $1,017.62 |
| TXLC002725 - Anchor safe | 4/12/2016 | $524.62 | $454.43 |
| Land Improvements | | | |
| TXLC001037 - LANDSCAPING | 12/13/2006 | $80.50 | $64.66 |
| Leasehold Improvements | | | |
| TXLC000006 - REPLACE SIDEWALK | 2/9/2011 | $8,253.93 | $6,640.68 |
| TXLC001034 - REPLACE ROOF | 3/21/2007 | $19,452.88 | $15,637.90 |
| TXLC001038 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,610.94 | $1,294.09 |
| TXLC001039 - LEASEHOLD IMPROVEM | 12/13/2006 | $703.64 | $565.24 |
| TXLC001040 - LEASEHOLD IMPROVEM | 12/13/2006 | $93.47 | $75.08 |
| TXLC001041 - LEASEHOLD IMPROVEM | 12/13/2006 | $84.43 | $67.85 |
| TXLC001042 - LEASEHOLD IMPROVEM | 12/13/2006 | $86.08 | $69.20 |
| TXLC001043 - LEASEHOLD IMPROVEM | 12/13/2006 | $2.75 | $2.24 |
| TXLC001044 - LEASEHOLD IMPROVEM | 12/13/2006 | $329.56 | $264.75 |
| TXLC001045 - LEASEHOLD IMPROVEM | 12/13/2006 | $41.63 | $33.44 |
| TXLC001046 - LEASEHOLD IMPROVEM | 12/13/2006 | $88.90 | $71.38 |
| TXLC001047 - LEASEHOLD IMPROVEM | 12/13/2006 | $45.39 | $36.48 |
| TXLC001048 - LEASEHOLD IMPROVEM | 12/13/2006 | $25.91 | $20.81 |
| TXLC001049 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.64 | $3.75 |
| TXLC001050 - LEASEHOLD IMPROVEM | 12/13/2006 | $25.91 | $20.81 |
| TXLC001051 - LEASEHOLD IMPROVEM | 12/13/2006 | $13.90 | $11.16 |
| TXLC001052 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.64 | $3.75 |
| TXLC001053 - LEASEHOLD IMPROVEM | 12/13/2006 | $29.62 | $23.80 |
| TXLC001055 - LEASEHOLD IMPROVEM | 12/13/2006 | $39.81 | $32.04 |
| TXLC001056 - LEASEHOLD IMPROVEM | 12/13/2006 | $7.39 | $5.92 |
| TXLC001056 - LEASEHOLD IMPROVEM | 12/13/2006 | $118.52 | $95.20 |
| TXLC001057 - LEASEHOLD IMPROVEM | 12/13/2006 | $48.14 | $38.64 |
| TXLC001058 - LEASEHOLD IMPROVEM | 12/13/2006 | $2.75 | $2.24 |
| TXLC001059 - LEASEHOLD IMPROVEM | 12/13/2006 | $58.35 | $46.88 |
| TXLC001060 - LEASEHOLD IMPROVEM | 12/13/2006 | $57.41 | $46.14 |
| TXLC001061 - LEASEHOLD IMPROVEM | 12/13/2006 | $0.94 | $0.78 |
| TXLC001062 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.64 | $3.75 |
| TXLC001063 - LEASEHOLD IMPROVEM | 12/13/2006 | $66.67 | $53.55 |
| TXLC001064 - LEASEHOLD IMPROVEM | 12/13/2006 | $2.75 | $2.24 |
| TXLC001065 - LEASEHOLD IMPROVEM | 12/13/2006 | $699.00 | $561.56 |
| TXLC001066 - LEASEHOLD IMPROVEM | 12/13/2006 | $29.62 | $23.80 |
| TXLC001067 - LEASEHOLD IMPROVEM | 12/13/2006 | $0.94 | $0.78 |
| TXLC001068 - LEASEHOLD IMPROVEM | 12/13/2006 | $0.94 | $0.78 |
| TXLC001069 - LEASEHOLD IMPROVEM | 12/13/2006 | $3.68 | $2.95 |
| TXLC001070 - LEASEHOLD IMPROVEM | 12/13/2006 | $94.41 | $75.90 |
| TXLC001072 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.33 | $6.71 |
| TXLC001072 - LEASEHOLD IMPROVEM | 12/13/2006 | $3.68 | $2.95 |
| TXLC001073 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.64 | $3.75 |
| TXLC001074 - LEASEHOLD IMPROVEM | 12/13/2006 | $1.81 | $1.46 |
| TXLC001075 - LEASEHOLD IMPROVEM | 12/13/2006 | $15.71 | $12.62 |
| TXLC001076 - LEASEHOLD IMPROVEM | 12/13/2006 | $137.92 | $110.78 |
| TXLC001077 - LEASEHOLD IMPROVEM | 12/13/2006 | $2.75 | $2.24 |
| TXLC001078 - LEASEHOLD IMPROVEM | 12/13/2006 | $10.21 | $8.20 |
| TXLC001079 - LEASEHOLD IMPROVEM | 12/13/2006 | $44.45 | $35.72 |
| TXLC001080 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.33 | $6.71 |
| TXLC001081 - LEASEHOLD IMPROVEM | 12/13/2006 | $12.01 | $9.65 |
| TXLC001082 - LEASEHOLD IMPROVEM | 12/13/2006 | $37.94 | $30.52 |
| TXLC001083 - LEASEHOLD IMPROVEM | 12/13/2006 | $72.18 | $58.00 |
| TXLC001084 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.58 | $4.46 |
| TXLC001085 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.58 | $4.46 |
| TXLC001086 - LEASEHOLD IMPROVEM | 12/13/2006 | $12.97 | $10.40 |
| TXLC001087 - LEASEHOLD IMPROVEM | 12/13/2006 | $19.40 | $15.60 |
| TXLC001088 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.33 | $6.71 |
| TXLC001089 - LEASEHOLD IMPROVEM | 12/13/2006 | $29.62 | $23.80 |
| TXLC001102 - PARKING LOT OVERLAY | 12/13/2006 | $162.03 | $130.17 |
| TXLC001109 - STRUCTURE EVALUATI | 1/1/2009 | $546.53 | $439.28 |
| TXLC001114 - BUILDING IMPROVEMEN | 4/4/2012 | $262,568.94 | $211,083.49 |
| TXLC001118 - REPLACE DRYWALL | 4/3/2013 | $9,222.88 | $7,414.40 |
| TXLC002441 - REPLACE PATIO DOOR | 1/28/2014 | $4,995.00 | $2,977.80 |
| Restaurant Equipment | | | |
| TXLC000012 - KEG COOLER TDD3 | 3/15/2007 | $63.63 | $26.08 |
| TXLC000013 - ICE MACHINE HOSHIZA | 8/13/2007 | $651.33 | $266.98 |
| TXLC000132 - RPZ VALVES FOR FOUN | 11/29/2007 | $215.72 | $88.42 |
| TXLC000436 - REFRIGERATOR T23G-2 | 10/16/2008 | $1,475.78 | $604.99 |
| TXLC000437 - REFRIGERATOR/FREEZ | 2/24/2009 | $1,268.43 | $520.00 |
| TXLC000441 - GREASE FILTER PITP14 | 4/8/2009 | $572.31 | $234.67 |
| TXLC000445 - REFRIGERATOR/FREEZ | 2/24/2009 | $104.65 | $42.91 |
| TXLC000472 - MICROWAVE OVEN - 3 | 8/7/2009 | $991.73 | $406.52 |
| TXLC000473 - HOT PLATE W/STAND | 1/1/2010 | $888.82 | $364.40 |
| TXLC000480 - CONVECTION OVEN BL | 2/10/2010 | $3,221.82 | $1,320.70 |
| TXLC000498 - BEER DISPENSER TDD3 | 4/16/2010 | $1,085.51 | $444.97 |
| TXLC000499 - BOOSTER HEATER HAT | 5/5/2010 | $790.10 | $323.87 |
| TXLC000509 - CHARBROILER VULCAN | 6/2/2010 | $3,633.51 | $1,489.47 |
| TXLC000521 - BOOSTER HEATER HAT | 5/5/2010 | $723.00 | $296.42 |

| Row Labels | Sum of Acq Value | Sum of Net Value as on P11 (11/29/2016) |
|---|---|---|
| **T.X.C.C., Inc.** | **$7,221,762.99** | **$4,964,257.16** |
| Furniture & Fixtures | $957,864.13 | $556,037.68 |
| Land improvements | $101,394.99 | $77,797.42 |
| Leasehold Improvements | $5,093,301.64 | $3,844,682.96 |
| Restaurant Equipment | $1,069,202.23 | $485,739.10 |
| **Grand Total** | **$7,221,762.99** | **$4,964,257.16** |

1313802 [12]

| | | | |
|---|---|---|---|
| TXLC000529 - FRYER 3 BATTERY | 7/10/2010 | $5,572.22 | $2,284.20 |
| TXLC000535 - INSTALLATION AND FRE | 7/10/2010 | $1,019.13 | $417.75 |
| TXLC000598 - PREP TABLE TPP93 | 6/30/2011 | $3,192.63 | $1,308.72 |
| TXLC000615 - SLICER BERKEL 825E | 8/6/2011 | $452.12 | $185.33 |
| TXLC000658 - FROZEN BEVERAGE MA | 1/1/2012 | $1,408.76 | $577.53 |
| TXLC000661 - WATER STORAGE TANK | 1/1/2012 | $2,254.61 | $924.20 |
| TXLC000674 - CHARBROILER VCCB60 | 5/9/2012 | $3,704.60 | $1,518.66 |
| TXLC000720 - ICE MACHINE HOSHIZA | 7/25/2012 | $6,430.69 | $2,636.14 |
| TXLC000721 - REPLACE COMPRESSO | 3/14/2012 | $961.63 | $394.23 |
| TXLC000730 - INSTALL ICE MACHINE | 7/25/2012 | $1,603.71 | $657.43 |
| TXLC000739 - FREIGHT/SALES TAX ON | 5/9/2012 | $428.12 | $175.49 |
| TXLC000765 - FROZEN BEVERAGE DIS | 10/17/2012 | $1,523.71 | $624.64 |
| TXLC000874 - MICROWAVE OVEN AMA | 1/9/2013 | $2,269.22 | $930.23 |
| TXLC000914 - MICROWAVE OVEN AMA | 5/1/2013 | $1,231.38 | $504.80 |
| TXLC001035 - REPLACE 3 10 TON RTU | 9/18/2007 | $3,246.28 | $2,608.03 |
| TXLC001090 - LH IMPROVE PURCHAS | 12/13/2006 | $2,064.58 | $1,658.52 |
| TXLC001103 - RESTROOM PLBG REM | 12/13/2006 | $507.37 | $407.59 |
| TXLC001104 - RTU REPAIR | 12/13/2006 | $49.09 | $39.47 |
| TXLC001105 - REPLACE COMPRESSO | 9/29/2007 | $323.92 | $259.96 |
| TXLC001106 - REPLACE COMPRESSO | 5/6/2008 | $1,380.35 | $1,109.18 |
| TXLC001108 - REPLACE EXHAUST HO | 7/25/2008 | $760.35 | $611.06 |
| TXLC001110 - REPLACE EXHAUST FAN | 2/11/2011 | $706.41 | $567.91 |
| TXLC001111 - REPLACE EXHAUST HO | 3/9/2011 | $733.98 | $590.11 |
| TXLC001112 - REPLACE COMPRESSO | 5/4/2011 | $2,828.19 | $2,273.54 |
| TXLC001113 - REPLACE COMPRESSO | 5/15/2012 | $3,541.50 | $2,847.08 |
| TXLC001115 - REPLACE 5 TON RTU | 8/1/2012 | $2,917.82 | $2,345.70 |
| TXLC001116 - REPLACE COMPRESSO | 7/31/2012 | $4,570.44 | $3,674.18 |
| TXLC001117 - INSTALL 12.5 TON TRAN | 9/19/2012 | $1,511.42 | $1,215.05 |
| TXLC001119 - REPLACE COMPRESSO | 10/29/2013 | $2,328.39 | $1,871.82 |
| TXLC002247 - INSTALL 4 BACKFLOW D | 1/31/2014 | $3,079.17 | $1,835.62 |
| TXLC002476 - REFRIGERATOR TSSU4 | 10/22/2014 | $2,917.23 | $2,051.66 |
| TXLC002487 - Plumbing Repairs | 1/30/2015 | $5,245.53 | $4,503.17 |
| TXLC002488 - Install Water Heater | 1/30/2015 | $12,749.09 | $9,398.35 |
| TXLC002490 - Frozen Drink Machine | 1/30/2015 | $1,705.94 | $1,078.19 |
| TXLC002569 - 1506021- A PLUS ASALP | 6/30/2015 | $10,283.75 | $8,193.09 |
| TXLC002726 - Lift Gate Mark 78757 | 4/12/2016 | $994.10 | $920.19 |
| TXLC002750 - PANASONIC MICROWAV | 8/18/2016 | $100.00 | $94.75 |
| TXLC002751 - Repaired of New Dining A | 8/3/2016 | $1,065.30 | $1,005.42 |
| TXLC002752 - Additional Equipment, Lab | 8/3/2016 | $1,948.50 | $1,817.05 |
| TXLC002783 - PANASONIC MICROWAV | 8/18/2016 | $600.00 | $568.49 |
| **7103** | | ############## | $364,147.88 | $182,765.94 |
| Furniture & Fixtures | | | |
| TXLC000108 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000888 - HOLDING CABINET HAT | 1/9/2013 | $2,542.33 | $1,042.19 |
| TXLC000954 - BRAND RENEWAL | 9/18/2013 | $10,947.19 | $4,487.58 |
| TXLC001000 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001120 - KITCHEN FLOOR | 12/13/2006 | $1,634.95 | $836.34 |
| TXLC001163 - OUTSIDE SIGNAGE | 12/13/2006 | $287.54 | $147.06 |
| TXLC001164 - OUTSIDE SIGNAGE | 12/13/2006 | $781.07 | $399.55 |
| TXLC001165 - OUTSIDE SIGNAGE | 12/13/2006 | $8.08 | $4.15 |
| TXLC001166 - OUTSIDE SIGNAGE | 12/13/2006 | $627.27 | $320.97 |
| TXLC002226 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002275 - DELL 755 REFURBISHED | 11/14/2012 | $597.06 | $15.11 |
| TXLC002348 - TV'S/SOUND REMODEL | 2/12/2010 | $2,468.80 | $1,014.69 |
| TXLC002349 - FURNITURE REMODEL | 2/12/2010 | $11,096.87 | $4,560.90 |
| TXLC002391 - FURNITURE - REMODEL | 4/4/2012 | $11,531.03 | $4,739.42 |
| TXLC002433 - FURNITURE | 7/24/2013 | $10,275.33 | $4,223.29 |
| TXLC002491 - New Phone Service Equip | 1/30/2015 | $1,567.42 | $990.73 |
| TXLC002493 - New TV | 1/30/2015 | $1,221.24 | $771.86 |
| TXLC002640 - 65 Inch LED HD Pro Brav | 8/5/2015 | $3,889.55 | $2,481.22 |
| Land Improvements | | | |
| TXLC001121 - LANDSCAPING | 12/13/2006 | $1,145.30 | $585.90 |
| Leasehold Improvements | | | |
| TXLC000003 - REPLACE FENCE | 9/26/2008 | $4,108.51 | $2,101.53 |
| TXLC000008 - PARKING LOT REPAIR | 2/20/2012 | $4,091.56 | $2,095.08 |
| TXLC001122 - LEASEHOLD IMPROVEM | 12/13/2006 | $109.26 | $55.90 |
| TXLC001123 - LEASEHOLD IMPROVEM | 12/13/2006 | $44.52 | $22.79 |
| TXLC001124 - LEASEHOLD IMPROVEM | 12/13/2006 | $287.54 | $147.06 |
| TXLC001125 - LEASEHOLD IMPROVEM | 12/13/2006 | $76.86 | $39.29 |
| TXLC001126 - LEASEHOLD IMPROVEM | 12/13/2006 | $165.91 | $84.85 |
| TXLC001127 - LEASEHOLD IMPROVEM | 12/13/2006 | $198.31 | $101.45 |
| TXLC001128 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.04 | $2.10 |
| TXLC001129 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.04 | $2.10 |
| TXLC001130 - LEASEHOLD IMPROVEM | 12/13/2006 | $64.74 | $33.11 |
| TXLC001131 - LEASEHOLD IMPROVEM | 12/13/2006 | $113.30 | $57.96 |
| TXLC001132 - LEASEHOLD IMPROVEM | 12/13/2006 | $28.28 | $14.50 |
| TXLC001133 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.08 | $4.15 |
| TXLC001134 - LEASEHOLD IMPROVEM | 12/13/2006 | $40.48 | $20.69 |
| TXLC001135 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.04 | $2.10 |
| TXLC001136 - LEASEHOLD IMPROVEM | 12/13/2006 | $117.34 | $60.05 |
| TXLC001137 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.08 | $4.15 |
| TXLC001138 - LEASEHOLD IMPROVEM | 12/13/2006 | $80.90 | $41.36 |
| TXLC001139 - LEASEHOLD IMPROVEM | 12/13/2006 | $206.39 | $105.53 |
| TXLC001140 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.04 | $2.10 |
| TXLC001141 - LEASEHOLD IMPROVEM | 12/13/2006 | $85.01 | $43.49 |
| TXLC001142 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.08 | $4.15 |
| TXLC001143 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.08 | $4.15 |
| TXLC001144 - LEASEHOLD IMPROVEM | 12/13/2006 | $52.60 | $26.94 |
| TXLC001145 - LEASEHOLD IMPROVEM | 12/13/2006 | $28.28 | $14.50 |
| TXLC001146 - LEASEHOLD IMPROVEM | 12/13/2006 | $28.28 | $14.50 |
| TXLC001147 - LEASEHOLD IMPROVEM | 12/13/2006 | $48.56 | $24.86 |
| TXLC001148 - LEASEHOLD IMPROVEM | 12/13/2006 | $85.01 | $43.49 |
| TXLC001149 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.08 | $4.15 |
| TXLC001150 - LEASEHOLD IMPROVEM | 12/13/2006 | $246.88 | $126.23 |
| TXLC001151 - LEASEHOLD IMPROVEM | 12/13/2006 | $60.69 | $31.03 |
| TXLC001152 - LEASEHOLD IMPROVEM | 12/13/2006 | $60.69 | $31.03 |
| TXLC001153 - LEASEHOLD IMPROVEM | 12/13/2006 | $125.42 | $64.15 |
| TXLC001154 - LEASEHOLD IMPROVEM | 12/13/2006 | $12,666.03 | $6,479.44 |
| TXLC001155 - LEASEHOLD IMPROVEM | 12/13/2006 | $12.12 | $6.18 |
| TXLC001156 - LEASEHOLD IMPROVEM | 12/13/2006 | $28.28 | $14.50 |
| TXLC001157 - LEASEHOLD IMPROVEM | 12/13/2006 | $48.56 | $24.86 |
| TXLC001158 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.04 | $2.10 |
| TXLC001159 - LEASEHOLD IMPROVEM | 12/13/2006 | $32.40 | $16.54 |
| TXLC001160 - LEASEHOLD IMPROVEM | 12/13/2006 | $28.28 | $14.50 |
| TXLC001161 - LEASEHOLD IMPROVEM | 12/13/2006 | $311.61 | $159.37 |
| TXLC001169 - LEASEHOLD IMPROVEM | 2/12/2010 | $73,533.29 | $37,618.87 |
| TXLC001171 - FLOOR | 5/5/2010 | $1,503.41 | $769.00 |
| TXLC001172 - EXTERIOR LIGHTING UP | 1/1/2011 | $2,198.91 | $1,124.96 |
| TXLC001174 - LEASEHOLD IMPROVEM | 4/4/2012 | $44,946.99 | $22,994.74 |
| TXLC001177 - REPLACE KITCHEN FLO | 11/13/2013 | $27,374.43 | $14,005.21 |
| TXLC001178 - KITCHEN LIGHT FIXTUR | 6/26/2013 | $958.91 | $490.60 |
| Restaurant Equipment | | | |
| TXLC000014 - REFRIG SANDWICH UN | 2/13/2007 | $14.35 | $5.87 |
| TXLC000015 - CHARBROILER 47 VCCB | 6/12/2007 | $280.22 | $114.88 |
| TXLC000016 - SMOKER - SMOKE CHEF | 3/20/2007 | $85.43 | $35.05 |
| TXLC000017 - PREP TABLE TPP67 | 8/1/2007 | $269.13 | $110.30 |
| TXLC000134 - WATER HEATER INSTAL | 1/2/2008 | $416.43 | $170.67 |
| TXLC000394 - FREEZER T23F | 6/25/2008 | $595.12 | $243.95 |

| | | | |
|---|---|---|---|
| TXLC000395 - WATER HEATER | 8/20/2008 | $800.05 | $327.94 |
| TXLC000410 - REFRIGERATOR T-23-2 | 10/15/2008 | $617.37 | $253.08 |
| TXLC000411 - GREASE FILTER MACHI | 10/15/2008 | $566.99 | $232.50 |
| TXLC000438 - INSTALL CONVECTION | 1/1/2009 | $198.09 | $81.18 |
| TXLC000451 - ICE MACHINE HOSHIZA | 7/1/2009 | $2,460.41 | $1,008.60 |
| TXLC000516 - HOTPLATE WOLF AHP2 | 2/12/2010 | $477.80 | $195.86 |
| TXLC000517 - MICROWAVE OVEN PAN | 5/5/2010 | $411.01 | $168.53 |
| TXLC000518 - CONVECTION OVEN | 2/12/2010 | $2,881.11 | $1,181.08 |
| TXLC000519 - PITCO FRYER SG114S - | 2/12/2010 | $5,725.45 | $2,347.08 |
| TXLC000520 - WATER HEATER | 2/12/2010 | $4,609.71 | $1,889.65 |
| TXLC000522 - GRIDDLE WOLF AGM24 | 6/30/2010 | $653.76 | $267.99 |
| TXLC000539 - ICE MACHINE HOSHIZA | 10/20/2010 | $4,014.74 | $1,645.71 |
| TXLC000633 - MICROWAVE OVEN PAN | 10/21/2011 | $1,207.84 | $495.13 |
| TXLC000641 - SLICER BERKEL 825E | 11/16/2011 | $482.25 | $197.70 |
| TXLC000642 - CHARBROILER VULCAN | 12/14/2011 | $3,541.02 | $1,451.55 |
| TXLC000670 - CHARBROILER VCCB47 | 4/17/2012 | $2,621.45 | $1,074.62 |
| TXLC000694 - REFRIGERATOR T232LH | 6/5/2012 | $1,919.62 | $786.92 |
| TXLC000707 - CHARBROILER INSTALL | 4/17/2012 | $496.83 | $203.70 |
| TXLC000744 - FREIGHT/SALES TAX ON | 4/17/2012 | $337.01 | $138.19 |
| TXLC000875 - MIXER GLOBE 20 QT | 1/1/2013 | $1,943.62 | $796.76 |
| TXLC000897 - PREP TABLE TPP67 | 2/11/2013 | $3,521.84 | $1,443.71 |
| TXLC000907 - 100 GALLON WATER HE | 3/18/2013 | $6,815.95 | $2,794.05 |
| TXLC000978 - MICROWAVE OVEN AMA | 6/26/2013 | $974.01 | $399.32 |
| TXLC000979 - DROP-IN FREEZER SKD | 6/29/2013 | $2,715.30 | $1,113.10 |
| TXLC000980 - INSTALL STOVE | 7/24/2013 | $1,069.78 | $438.52 |
| TXLC001031 - POS EQUIPMENT | 7/24/2013 | $4,830.39 | $117.48 |
| TXLC001162 - LH IMPROVE PURCHAS | 12/13/2006 | $6,596.47 | $3,374.30 |
| TXLC001167 - REPLACE RTU | 6/27/2008 | $6,873.72 | $3,516.54 |
| TXLC001168 - TRANE KITCHEN RTU P | 6/8/2009 | $6,022.87 | $3,081.25 |
| TXLC001170 - 15 TON RTU CARRIER | 7/8/2010 | $14,443.49 | $7,389.31 |
| TXLC001173 - REPLACE EXTERIOR DO | 8/24/2011 | $1,088.16 | $556.68 |
| TXLC001175 - REPLACE EVAPORATOR | 12/12/2012 | $2,106.97 | $1,077.94 |
| TXLC001176 - REPLACE EXHAUST FAN | 5/29/2013 | $2,174.91 | $1,112.74 |
| TXLC002261 - NON-RETURNED SERVE | 2/9/2012 | $454.94 | $11.50 |
| TXLC002442 - SLICER BERKEL 825E | 1/20/2014 | $752.88 | $448.86 |
| TXLC002481 - 100 GALLON WATER HE | 12/17/2014 | $10,428.19 | $7,563.29 |
| TXLC002632 - Microwave Oven | 1/30/2015 | $2,755.40 | $1,741.55 |
| TXLC002632 - MIDWEST ELECTRICAL | 12/2/2015 | $1,695.20 | $1,353.99 |
| TXLC002641 - Warming Drawer unit | 9/2/2015 | $2,239.28 | $1,676.60 |
| TXLC002642 - Draft Beer Cooler | 9/14/2015 | $5,121.13 | $3,834.27 |
| TXLC002643 - Capex install of New equip | 9/30/2015 | $2,042.56 | $1,563.37 |
| TXLC002644 - Over Payment for Doc# 40 | 12/2/2015 | -$484.74 | -$387.16 |
| TXLC002753 - Repaired leaks on both C | 8/3/2016 | $2,078.93 | $2,020.49 |
| TXLC002754 - Repaired Dining unit | 8/3/2016 | $1,556.09 | $1,468.62 |
| TXLC002755 - Dryer,Refrigerant R22,Int | 8/22/2016 | $1,268.02 | $1,201.98 |
| TXLC002784 - 1NEW 67" PIZZA PREP T | 9/2/2016 | $2,787.00 | $2,645.67 |
| **7104** | | **$276,853.71** | **$171,059.99** |
| | ############### | | |
| **Furniture & Fixtures** | | | |
| TXLC000007 - TRASH DUMPSTER ENC | 2/9/2012 | $2,842.65 | $1,757.14 |
| TXLC000109 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000481 - SHELVING | 2/17/2010 | $571.38 | $234.21 |
| TXLC000624 - BAR CABINETS - 4 | 10/19/2011 | $3,028.05 | $1,241.26 |
| TXLC000709 - HOLDING CABINET HAT | 6/12/2012 | $2,240.33 | $918.36 |
| TXLC000908 - HOLDING CABINET HAT | 3/6/2013 | $2,037.76 | $835.34 |
| TXLC000956 - BRAND RENEWAL | 9/18/2013 | $8,469.84 | $3,472.01 |
| TXLC001001 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001179 - KITCHEN FLOOR | 12/13/2006 | $900.49 | $555.99 |
| TXLC001236 - OUTSIDE SIGNAGE | 12/13/2006 | $1,955.78 | $1,207.63 |
| TXLC001237 - OUTSIDE SIGNAGE | 12/13/2006 | $1,402.35 | $865.88 |
| TXLC001238 - OUTSIDE SIGNAGE | 12/13/2006 | $192.27 | $118.72 |
| TXLC001239 - OUTSIDE SIGNAGE | 12/13/2006 | $168.82 | $104.26 |
| TXLC001240 - OUTSIDE SIGNAGE | 12/13/2006 | $1,749.41 | $1,080.22 |
| TXLC001241 - OUTSIDE SIGNAGE | 12/13/2006 | $51.01 | $31.52 |
| TXLC001243 - UPGRADE FIRE SUPPR | 6/25/2008 | $1,421.42 | $877.73 |
| TXLC002227 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002285 - DELL 755 REFURBISHED | 10/18/2013 | $797.95 | $20.22 |
| TXLC002345 - LCD TV 40 INCH DYNEX | 5/5/2010 | $727.30 | $298.91 |
| TXLC002494 - EQUIPMENT STAND | 1/30/2015 | $1,070.73 | $676.78 |
| TXLC002498 - 55 Inch LCD LED | 1/30/2015 | $2,726.88 | $1,723.54 |
| TXLC002555 - Replacement of Scanner | 4/15/2015 | $255.31 | $112.91 |
| TXLC002794 - Equipment, Material & lab | 9/30/2016 | $17,117.57 | $16,922.04 |
| **Leasehold Improvements** | | | |
| TXLC001180 - LEASEHOLD IMPROVEM | 12/13/2006 | $98.47 | $60.81 |
| TXLC001181 - LEASEHOLD IMPROVEM | 12/13/2006 | $168.82 | $104.26 |
| TXLC001182 - LEASEHOLD IMPROVEM | 12/13/2006 | $225.15 | $139.02 |
| TXLC001183 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,904.14 | $1,175.69 |
| TXLC001184 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.57 | $69.52 |
| TXLC001185 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,838.54 | $1,135.19 |
| TXLC001186 - LEASEHOLD IMPROVEM | 12/13/2006 | $234.50 | $144.81 |
| TXLC001187 - LEASEHOLD IMPROVEM | 12/13/2006 | $267.36 | $165.12 |
| TXLC001188 - LEASEHOLD IMPROVEM | 12/13/2006 | $257.94 | $159.22 |
| TXLC001189 - LEASEHOLD IMPROVEM | 12/13/2006 | $134.40 | $82.96 |
| TXLC001190 - LEASEHOLD IMPROVEM | 12/13/2006 | $4.68 | $2.86 |
| TXLC001191 - LEASEHOLD IMPROVEM | 12/13/2006 | $93.80 | $57.90 |
| TXLC001192 - LEASEHOLD IMPROVEM | 12/13/2006 | $126.61 | $78.16 |
| TXLC001193 - LEASEHOLD IMPROVEM | 12/13/2006 | $9.35 | $5.79 |
| TXLC001194 - LEASEHOLD IMPROVEM | 12/13/2006 | $361.16 | $223.02 |
| TXLC001195 - LEASEHOLD IMPROVEM | 12/13/2006 | $651.89 | $402.50 |
| TXLC001196 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,040.15 | $1,259.69 |
| TXLC001197 - LEASEHOLD IMPROVEM | 12/13/2006 | $75.02 | $46.33 |
| TXLC001198 - LEASEHOLD IMPROVEM | 12/13/2006 | $370.52 | $228.75 |
| TXLC001199 - LEASEHOLD IMPROVEM | 12/13/2006 | $117.24 | $72.37 |
| TXLC001200 - LEASEHOLD IMPROVEM | 12/13/2006 | $56.25 | $34.78 |
| TXLC001201 - LEASEHOLD IMPROVEM | 12/13/2006 | $18.76 | $11.55 |
| TXLC001202 - LEASEHOLD IMPROVEM | 12/13/2006 | $131.34 | $81.07 |
| TXLC001203 - LEASEHOLD IMPROVEM | 12/13/2006 | $140.69 | $86.90 |
| TXLC001204 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.67 | $40.55 |
| TXLC001205 - LEASEHOLD IMPROVEM | 12/13/2006 | $32.80 | $20.25 |
| TXLC001206 - LEASEHOLD IMPROVEM | 12/13/2006 | $32.80 | $20.25 |
| TXLC001207 - LEASEHOLD IMPROVEM | 12/13/2006 | $966.17 | $596.59 |
| TXLC001208 - LEASEHOLD IMPROVEM | 12/13/2006 | $454.96 | $280.94 |
| TXLC001209 - LEASEHOLD IMPROVEM | 12/13/2006 | $61.00 | $37.65 |
| TXLC001210 - LEASEHOLD IMPROVEM | 12/13/2006 | $567.52 | $350.43 |
| TXLC001211 - LEASEHOLD IMPROVEM | 12/13/2006 | $61.00 | $37.65 |
| TXLC001212 - LEASEHOLD IMPROVEM | 12/13/2006 | $93.80 | $57.90 |
| TXLC001213 - LEASEHOLD IMPROVEM | 12/13/2006 | $93.80 | $57.90 |
| TXLC001214 - LEASEHOLD IMPROVEM | 12/13/2006 | $136.02 | $84.01 |
| TXLC001215 - LEASEHOLD IMPROVEM | 12/13/2006 | $192.27 | $118.72 |
| TXLC001216 - LEASEHOLD IMPROVEM | 12/13/2006 | $9.35 | $5.79 |
| TXLC001217 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.57 | $69.52 |
| TXLC001218 - LEASEHOLD IMPROVEM | 12/13/2006 | $923.94 | $570.50 |
| TXLC001219 - LEASEHOLD IMPROVEM | 12/13/2006 | $38,740.14 | $23,920.40 |
| TXLC001220 - LEASEHOLD IMPROVEM | 12/13/2006 | $103.16 | $63.67 |
| TXLC001221 - LEASEHOLD IMPROVEM | 12/13/2006 | $182.92 | $112.93 |
| TXLC001222 - LEASEHOLD IMPROVEM | 12/13/2006 | $75.02 | $46.33 |
| TXLC001223 - LEASEHOLD IMPROVEM | 12/13/2006 | $187.60 | $115.86 |
| TXLC001224 - LEASEHOLD IMPROVEM | 12/13/2006 | $51.57 | $31.80 |
| TXLC001225 - LEASEHOLD IMPROVEM | 12/13/2006 | $562.78 | $347.45 |

| Description | Date | Amount | Amount |
|---|---|---|---|
| TXLC001226 - LEASEHOLD IMPROVEM | 12/13/2006 | $107.89 | $66.65 |
| TXLC001227 - LEASEHOLD IMPROVEM | 12/13/2006 | $168.82 | $104.26 |
| TXLC001228 - LEASEHOLD IMPROVEM | 12/13/2006 | $23.45 | $14.46 |
| TXLC001229 - LEASEHOLD IMPROVEM | 12/13/2006 | $46.90 | $28.95 |
| TXLC001230 - LEASEHOLD IMPROVEM | 12/13/2006 | $84.44 | $52.12 |
| TXLC001231 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.67 | $40.55 |
| TXLC001232 - LEASEHOLD IMPROVEM | 12/13/2006 | $37.55 | $23.16 |
| TXLC001233 - LEASEHOLD IMPROVEM | 12/13/2006 | $98.47 | $60.81 |
| TXLC001234 - LEASEHOLD IMPROVEM | 12/13/2006 | $379.87 | $234.58 |
| TXLC001235 - LEASEHOLD IMPROVEM | 12/13/2006 | $37.55 | $23.16 |
| TXLC001244 - REPLACE WIC FLOOR | 4/7/2010 | $1,468.59 | $906.72 |
| TXLC001250 - REPLACE REAR DOOR | 1/1/2012 | $1,208.39 | $746.18 |
| TXLC001254 - REMODEL RESTROOMS | 12/18/2012 | $10,408.54 | $6,427.43 |
| TXLC001257 - REPLACE 744 SF OF RO | 1/9/2013 | $7,981.30 | $4,928.58 |
| TXLC002621 - ROOFCONNECT LOGIS | 12/2/2015 | $1,401.35 | $1,166.26 |
| Restaurant Equipment | | | |
| TXLC000018 - ICE MACHINE HOSHIZA | 4/17/2007 | $405.02 | $166.04 |
| TXLC000019 - REFRIGERATOR TSSU7 | 7/30/2007 | $202.48 | $82.98 |
| TXLC000020 - REFRIGERATOR TUC27 | 3/5/2007 | $26.60 | $10.90 |
| TXLC000021 - REFRIGERATOR T23HL | 3/5/2007 | $51.69 | $21.17 |
| TXLC000105 - FROZEN BEVERAGE MA | 10/12/2007 | $175.68 | $72.02 |
| TXLC000396 - GREENS MACHINE VP-3 | 9/17/2008 | $466.87 | $191.40 |
| TXLC000442 - 2 DRAWER WARMER RW | 2/11/2009 | $1,158.51 | $474.93 |
| TXLC000443 - 2 DRAWER WARMER RW | 2/11/2009 | $579.25 | $237.46 |
| TXLC000482 - KETTLE VULCAN K6ETT | 1/26/2010 | $2,151.51 | $881.95 |
| TXLC000491 - FREEZER TUC27F UNDR | 4/7/2010 | $700.94 | $287.36 |
| TXLC000500 - FREEZER T23FLH | 5/5/2010 | $1,221.51 | $500.76 |
| TXLC000523 - CHEESEMELTER VULCA | 7/9/2010 | $1,317.66 | $540.16 |
| TXLC000524 - BEER DISPENSER TDD3 | 6/7/2010 | $1,124.54 | $460.97 |
| TXLC000530 - INSTALL BEER DISPENS | 6/7/2010 | $368.27 | $150.95 |
| TXLC000543 - SLICER BERKEL 825E | 11/17/2010 | $483.46 | $198.16 |
| TXLC000553 - REFRIGERATOR T23 | 12/21/2010 | $1,233.59 | $505.68 |
| TXLC000571 - MICROWAVE OVEN PAN | 4/6/2011 | $1,047.65 | $429.44 |
| TXLC000572 - GRIDDLE VCRG24T VUL | 4/6/2011 | $1,485.10 | $608.77 |
| TXLC000596 - REPLACE COMPRESSO | 6/1/2011 | $828.04 | $339.44 |
| TXLC000616 - PREP TABLE TPP93 | 9/21/2011 | $3,522.59 | $1,444.05 |
| TXLC000643 - PITCO FRYER SG18S - 3 | 11/16/2011 | $7,331.70 | $3,005.47 |
| TXLC000644 - GREASE FILTER MACHI | 11/16/2011 | $1,147.68 | $470.44 |
| TXLC000685 - FROZEN DRINK MACHIN | 5/5/2012 | $1,403.91 | $575.49 |
| TXLC000695 - RANGE WELLS HDHP-2 | 6/27/2012 | $816.20 | $334.55 |
| TXLC000708 - SMOKER OVEN SOUTHE | 7/1/2012 | $5,159.26 | $2,114.95 |
| TXLC000722 - INSTALL SMOKER | 7/1/2012 | $402.13 | $164.83 |
| TXLC000888 - FREEZER UNDRCNTR T | 2/8/2013 | $1,533.48 | $628.63 |
| TXLC000925 - CONVECTION OVEN SO | 4/15/2013 | $5,722.55 | $2,345.84 |
| TXLC000928 - WATER HEATER | 6/26/2013 | $14,024.13 | $5,748.86 |
| TXLC000929 - INSTALL CONVECTION | 4/15/2013 | $1,482.31 | $607.66 |
| TXLC000947 - INSTALL GRILL | 10/16/2013 | $464.44 | $190.36 |
| TXLC000981 - CHARBROILER FM-RMB | 9/28/2013 | $7,790.65 | $3,193.60 |
| TXLC001023 - POS TERMINAL/PRINTE | 10/19/2011 | $375.15 | $9.14 |
| TXLC001242 - REPLACE EXHAUST FAN | 12/13/2006 | $614.43 | $379.41 |
| TXLC001245 - REPLACE EXHAUST FAN | 9/22/2010 | $1,668.59 | $1,030.30 |
| TXLC001246 - REPLACE HEAT EXCHA | 1/19/2011 | $10,266.60 | $6,339.58 |
| TXLC001247 - COMPRESSOR IN A/C | 6/1/2011 | $1,988.04 | $1,227.57 |
| TXLC001248 - REPLACE CONDENSER | 7/27/2011 | $2,554.17 | $1,577.17 |
| TXLC001249 - REPLACE CONDENSER | 7/27/2011 | $2,750.64 | $1,698.47 |
| TXLC001251 - REPLACE COMPRESSO | 10/17/2012 | $2,134.54 | $1,318.08 |
| TXLC001252 - REPLACE COMPRESSO | 10/17/2012 | $2,209.65 | $1,364.49 |
| TXLC001253 - REPLACE HEAT EXCHA | 12/12/2012 | $2,512.20 | $1,551.28 |
| TXLC001255 - REPLACE EXHAUST HO | 2/6/2013 | $1,910.65 | $1,179.86 |
| TXLC001256 - REPLACE EXHAUST FAN | 2/6/2013 | $512.16 | $316.28 |
| TXLC002446 - REPLACE COMPRESSO | 2/19/2014 | $808.73 | $490.99 |
| TXLC002495 - Charbroiler, Natural Gas | 1/30/2015 | $5,553.77 | $3,510.30 |
| TXLC002496 - MICROWAVE OVEN | 1/30/2015 | $954.44 | $603.30 |
| TXLC002497 - Frozen Beverage Dispens | 1/30/2015 | $1,123.23 | $709.94 |
| TXLC002585 - A RAM PLUMBING INC | 8/4/2015 | $1,134.04 | $830.15 |
| TXLC002696 - Replace 1ea Compressor | 1/12/2016 | $3,566.84 | $3,348.02 |
| TXLC002699 - Smoker | 1/26/2016 | $6,704.89 | $5,577.82 |
| TXLC002700 - MICROWAVE OVEN | 1/29/2016 | $855.00 | $711.38 |
| TXLC002720 - Plywood,Hardie board,rem | 2/5/2016 | $2,515.55 | $2,164.11 |
| TXLC002721 - Manitowoc Ice Machine W | 3/2/2016 | $13,625.67 | $11,735.75 |
| TXLC002723 - cp213s Water Softner 5 cu | 3/3/2016 | $4,497.79 | $3,818.09 |
| TXLC002736 - New 10 ruud heating & Co | 6/14/2016 | $10,942.72 | $9,847.52 |
| TXLC002789 - F4OT12/ES/CW Long life | 8/31/2016 | $2,441.17 | $2,030.78 |
| **7105** | | **################** | **$517,774.98** | **$389,497.16** |
| Furniture & Fixtures | | | |
| TXLC000110 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000432 - HOLDING CABINET FSH | 5/28/2008 | $511.51 | $209.67 |
| TXLC000542 - SIGNAGE | 8/25/2010 | $1,677.85 | $687.81 |
| TXLC000955 - BRAND RENEWAL | 9/18/2013 | $12,962.15 | $5,313.57 |
| TXLC001002 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001282 - OUTSIDE SIGNAGE | 12/13/2006 | $1,598.56 | $1,284.99 |
| TXLC001283 - OUTSIDE SIGNAGE | 12/13/2006 | $412.71 | $331.73 |
| TXLC001284 - OUTSIDE SIGNAGE | 12/13/2006 | $222.93 | $179.23 |
| TXLC001285 - OUTSIDE SIGNAGE | 12/13/2006 | $166.05 | $133.51 |
| TXLC001286 - OUTSIDE SIGNAGE | 12/13/2006 | $3,610.01 | $2,901.96 |
| TXLC001287 - OUTSIDE SIGNAGE | 12/13/2006 | $137.57 | $110.57 |
| TXLC001288 - OUTSIDE SIGNAGE | 12/13/2006 | $1,024.55 | $823.62 |
| TXLC001289 - OUTSIDE SIGNAGE | 12/13/2006 | $4,501.57 | $3,618.56 |
| TXLC001290 - OUTSIDE SIGNAGE | 12/13/2006 | $4,790.87 | $3,851.18 |
| TXLC001291 - OUTSIDE SIGNAGE | 12/13/2006 | $66.38 | $53.34 |
| TXLC002228 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002352 - LCD TV 40 INCH DYNEX | 8/25/2010 | $686.95 | $282.33 |
| TXLC002355 - AUDIO/VIDEO EQUIPME | 8/25/2010 | $8,389.36 | $3,448.07 |
| TXLC002356 - TABLES - 20 | 8/25/2010 | $2,607.65 | $1,071.73 |
| TXLC002357 - REUPHOLSTERY/REFIN | 8/25/2010 | $11,819.10 | $4,857.74 |
| TXLC002389 - HDTV 50 INCH PLASMA | 7/27/2012 | $487.55 | $200.38 |
| TXLC002390 - TV INSTALLATION | 7/27/2012 | $414.29 | $170.29 |
| Land Improvements | | | |
| TXLC002583 - HARRISON LANDSCAPE | 11/30/2014 | $2,200.00 | $1,317.13 |
| Leasehold Improvements | | | |
| TXLC001258 - LEASEHOLD IMPROVEM | 12/13/2006 | $379.49 | $305.04 |
| TXLC001259 - LEASEHOLD IMPROVEM | 12/13/2006 | $33.22 | $26.71 |
| TXLC001260 - LEASEHOLD IMPROVEM | 12/13/2006 | $13.96 | $11.23 |
| TXLC001261 - LEASEHOLD IMPROVEM | 12/13/2006 | $194.45 | $156.28 |
| TXLC001262 - LEASEHOLD IMPROVEM | 12/13/2006 | $877.56 | $705.43 |
| TXLC001263 - LEASEHOLD IMPROVEM | 12/13/2006 | $194.45 | $156.28 |
| TXLC001264 - LEASEHOLD IMPROVEM | 12/13/2006 | $180.21 | $144.92 |
| TXLC001265 - LEASEHOLD IMPROVEM | 12/13/2006 | $166.05 | $133.51 |
| TXLC001266 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,176.36 | $945.66 |
| TXLC001267 - LEASEHOLD IMPROVEM | 12/13/2006 | $123.33 | $99.16 |
| TXLC001268 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,785.30 | $3,042.88 |
| TXLC001269 - LEASEHOLD IMPROVEM | 12/13/2006 | $436.38 | $350.77 |
| TXLC001270 - LEASEHOLD IMPROVEM | 12/13/2006 | $199.21 | $160.14 |
| TXLC001271 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,504.54 | $2,013.34 |
| TXLC001272 - LEASEHOLD IMPROVEM | 12/13/2006 | $265.65 | $213.57 |
| TXLC001273 - LEASEHOLD IMPROVEM | 12/13/2006 | $668.79 | $537.59 |
| TXLC001274 - LEASEHOLD IMPROVEM | 12/13/2006 | $901.22 | $724.46 |
| TXLC001275 - LEASEHOLD IMPROVEM | 12/13/2006 | $47,244.96 | $37,978.30 |

| | | | |
|---|---|---|---|
| TXLC001276 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,629.64 | $3,721.58 |
| TXLC001277 - LEASEHOLD IMPROVEM | 12/13/2006 | $18.58 | $15.24 |
| TXLC001278 - LEASEHOLD IMPROVEM | 12/13/2006 | $151.81 | $122.04 |
| TXLC001279 - LEASEHOLD IMPROVEM | 12/13/2006 | $431.62 | $346.96 |
| TXLC001280 - LEASEHOLD IMPROVEM | 12/13/2006 | $237.17 | $190.63 |
| TXLC001281 - LEASEHOLD IMPROVEM | 12/13/2006 | $450.61 | $362.23 |
| TXLC001295 - EXTERIOR SIGN | 2/11/2008 | $3,823.59 | $3,073.74 |
| TXLC001298 - INTERIOR REMODEL | 8/25/2010 | $158,577.52 | $127,482.04 |
| TXLC001299 - INTERIOR REMODEL - F | 8/25/2010 | $28,935.29 | $23,261.35 |
| TXLC001300 - REPLACE DOOR FRAME | 1/18/2011 | $745.45 | $599.25 |
| TXLC001301 - REPLACE REAR DOOR | 1/1/2011 | $1,371.19 | $1,102.33 |
| TXLC001308 - REPLACE FRONT DOOR | 6/1/2011 | $1,934.84 | $1,555.41 |
| TXLC001309 - REPLACE OFFICE DOO | 9/30/2011 | $798.04 | $641.54 |
| TXLC001314 - REPLACE ROOF HATCH | 1/9/2013 | $2,119.23 | $1,703.69 |
| Restaurant Equipment | | | |
| TXLC000022 - GREASE FILTER MACHI | 7/27/2007 | $120.35 | $49.36 |
| TXLC000023 - PITCO FRYER #14 | 7/16/2007 | $270.22 | $110.75 |
| TXLC000024 - PITCO FRYER #18 | 7/16/2007 | $201.52 | $82.60 |
| TXLC000025 - FREEZER TUC27F | 9/5/2007 | $139.95 | $57.40 |
| TXLC000248 - 100 GALLON WATER HE | 1/16/2008 | $532.44 | $218.27 |
| TXLC000431 - CHARBROILER VULCAN | 7/23/2008 | $1,925.04 | $789.10 |
| TXLC000433 - REFRIGERATOR TUC27 | 9/22/2008 | $299.87 | $122.94 |
| TXLC000434 - BERMIXER | 5/28/2008 | $147.98 | $60.61 |
| TXLC000459 - PREP TABLE TPP93 TRU | 9/8/2009 | $1,807.98 | $741.10 |
| TXLC000475 - PREP TABLE TPP60 | 1/1/2010 | $1,443.30 | $591.67 |
| TXLC000476 - HOT PLATE W/STAND | 1/1/2010 | $454.49 | $186.32 |
| TXLC000483 - SLICER BERKEL 827A | 1/1/2010 | $515.20 | $211.16 |
| TXLC000487 - BACK BAR COOLER TBB | 2/10/2010 | $894.46 | $366.72 |
| TXLC000492 - KETTLE K6ETT VULCAN | 2/10/2010 | $2,281.65 | $935.32 |
| TXLC000493 - REFRIGERATOR DELFIE | 4/7/2010 | $1,245.59 | $510.64 |
| TXLC000541 - 100 GALLON WATER HE | 8/25/2010 | $4,823.66 | $1,977.38 |
| TXLC000574 - REFRIGERATOR DELFIE | 4/18/2011 | $1,741.72 | $713.98 |
| TXLC000587 - ICE MACHINE HOSHIZA | 6/8/2011 | $5,756.06 | $2,359.63 |
| TXLC000601 - GREASE FILTER MACHI | 6/30/2011 | $1,030.11 | $422.26 |
| TXLC000602 - INSTALL ICE MACHINE | 6/8/2011 | $1,005.92 | $412.35 |
| TXLC000617 - WATER HEATER INSTAL | 8/9/2011 | $1,872.40 | $767.52 |
| TXLC000625 - 100 GALLON WATER HE | 8/24/2011 | $1,799.87 | $737.84 |
| TXLC000659 - REPLACE EVAPORATOR | 1/1/2012 | $585.41 | $239.95 |
| TXLC000696 - FREEZER UNDRCNTR T | 7/4/2012 | $1,281.35 | $525.29 |
| TXLC000889 - CONVECTION OVEN SO | 1/9/2013 | $5,513.19 | $2,260.02 |
| TXLC000899 - PREP TABLE TPP67 | 2/7/2013 | $4,756.17 | $1,949.74 |
| TXLC000900 - INSTALL OVEN | 1/9/2013 | $1,285.07 | $526.81 |
| TXLC000930 - DROP-IN FREEZER | 6/29/2013 | $1,773.05 | $726.80 |
| TXLC000987 - FROZEN BEVERAGE MA | 11/15/2013 | $1,743.37 | $714.66 |
| TXLC001292 - REPLACE KITCHEN RTU | 12/13/2006 | $1,617.55 | $1,300.24 |
| TXLC001293 - REPLACE RPZ ON WATE | 12/13/2006 | $374.74 | $301.26 |
| TXLC001294 - REPLACE 10 TON RTU | 1/2/2008 | $9,023.17 | $7,253.68 |
| TXLC001296 - REPLACE EXHAUST FAN | 4/2/2008 | $585.27 | $470.29 |
| TXLC001297 - WALK-IN FREEZER UPG | 7/8/2008 | $4,956.66 | $3,984.66 |
| TXLC001302 - REPLACE CONDENSOR | 6/1/2011 | $2,054.78 | $1,651.78 |
| TXLC001303 - REPLACE RTU 15 TON C | 6/1/2011 | $10,425.55 | $8,380.95 |
| TXLC001304 - REPLACE RTU 7.5 TON | 6/1/2011 | $6,596.54 | $5,302.82 |
| TXLC001305 - INSTALL HEAT EXCHAN | 6/1/2011 | $2,083.86 | $1,675.16 |
| TXLC001306 - REPLACE CONDENSOR | 6/1/2011 | $3,124.50 | $2,511.75 |
| TXLC001307 - REPLACE COMPRESSO | 9/21/2011 | $1,102.14 | $885.99 |
| TXLC001310 - REPLACE HEAT EXCHA | 11/29/2011 | $4,287.40 | $3,446.60 |
| TXLC001311 - REPLACE EVAPORATOR | 6/27/2012 | $2,952.40 | $2,373.43 |
| TXLC001312 - REPLACE KITCHEN DOO | 3/9/2012 | $811.17 | $652.09 |
| TXLC001313 - REPLACE COMPRESSO | 2/6/2013 | $1,808.84 | $1,454.10 |
| TXLC002396 - AMPLIFIER | 7/27/2012 | $483.21 | $198.64 |
| TXLC002594 - CITY WIDE MECHANICA | 12/2/2015 | $1,196.96 | $956.06 |
| TXLC002595 - CITY WIDE MECHANICA | 12/2/2015 | $2,957.39 | $2,362.12 |
| TXLC002596 - CITY WIDE MECHANICA | 12/2/2015 | $1,695.20 | $1,353.99 |
| TXLC002598 - TLC PAINTERS LLC | 12/10/2015 | $11,340.30 | $9,438.10 |
| TXLC002605 - 1ST SOURCE RESTAUR | 12/4/2015 | $3,972.78 | $3,772.87 |
| TXLC002620 - TLC PAINTERS LLC | 12/10/2015 | $1,199.96 | $998.71 |
| TXLC002625 - Compressor replacement | 8/20/2015 | $173.20 | $129.71 |
| TXLC002646 - Lennox compressor | 8/25/2015 | $3,114.35 | $2,331.80 |
| TXLC002690 - Reminder of Completed C | 1/4/2016 | $26,461.45 | $24,834.93 |
| TXLC002695 - Removed & rebuild 46 fee | 1/12/2016 | $1,668.67 | $1,566.34 |
| TXLC002703 - Frozen Drink Machine | 2/16/2016 | $1,455.20 | $1,234.17 |
| TXLC002704 - WATER HEATER | 2/24/2016 | $12,001.06 | $10,182.75 |
| TXLC002716 - REPLACED TRANSFOR | 1/18/2016 | $3,396.37 | $2,824.20 |
| TXLC002735 - IP500 V2 Control Unit | 6/1/2016 | $4,384.84 | $3,645.92 |
| TXLC002744 - Frozen R-22 | 6/1/2016 | $1,883.25 | $1,692.85 |
| TXLC002766 - 2 Quotes provided for buil | 8/3/2016 | $4,013.36 | $3,742.63 |
| TXLC002790 - Labour Install Charges | 8/31/2016 | $1,948.50 | $1,848.91 |
| TXLC002802 - Package unit Allied | 11/2/2016 | $13,307.89 | $12,627.72 |
| 7106 | | ##################### $141,197.90 | $80,777.61 |
| Furniture & Fixtures | | | |
| TXLC000111 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000766 - HOLDING CABINET FSH | 6/11/2012 | $2,242.92 | $919.44 |
| TXLC000957 - BRAND RENEWAL | 9/18/2013 | $8,144.27 | $3,338.57 |
| TXLC000989 - BRAND RENEWAL | 9/18/2013 | $2,538.71 | $1,040.68 |
| TXLC001003 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001375 - OUTSIDE SIGNAGE | 12/13/2006 | $6,520.07 | $5,083.20 |
| TXLC001376 - OUTSIDE SIGNAGE | 12/13/2006 | $119.66 | $93.29 |
| TXLC001377 - OUTSIDE SIGNAGE | 12/13/2006 | $2,590.07 | $2,019.30 |
| TXLC001378 - OUTSIDE SIGNAGE | 12/13/2006 | $795.55 | $620.21 |
| TXLC001379 - OUTSIDE SIGNAGE | 12/13/2006 | $2,590.07 | $2,019.30 |
| TXLC001380 - OUTSIDE SIGNAGE | 12/13/2006 | $221.30 | $172.49 |
| TXLC002229 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002264 - DELL 755 REFURBISHED | 3/7/2012 | $463.23 | $11.69 |
| TXLC002380 - CHAIRS - 9 | 2/21/2012 | $659.63 | $271.07 |
| TXLC002472 - OPTIPLEX 7010 MT COM | 9/17/2014 | $954.44 | $435.97 |
| Leasehold Improvements | | | |
| TXLC001315 - REPLACE KITCHEN FLO | 5/7/2007 | $6,446.40 | $5,025.81 |
| TXLC001317 - LEASEHOLD IMPROVEM | 12/13/2006 | $113.63 | $88.56 |
| TXLC001318 - LEASEHOLD IMPROVEM | 12/13/2006 | $245.27 | $191.17 |
| TXLC001319 - LEASEHOLD IMPROVEM | 12/13/2006 | $257.20 | $200.57 |
| TXLC001320 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,744.58 | $2,919.44 |
| TXLC001321 - LEASEHOLD IMPROVEM | 12/13/2006 | $125.61 | $97.95 |
| TXLC001322 - LEASEHOLD IMPROVEM | 12/13/2006 | $753.70 | $587.57 |
| TXLC001323 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,818.42 | $1,417.72 |
| TXLC001324 - LEASEHOLD IMPROVEM | 12/13/2006 | $35.89 | $27.96 |
| TXLC001325 - LEASEHOLD IMPROVEM | 12/13/2006 | $305.07 | $237.84 |
| TXLC001326 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,501.43 | $1,170.56 |
| TXLC001327 - LEASEHOLD IMPROVEM | 12/13/2006 | $299.11 | $233.16 |
| TXLC001328 - LEASEHOLD IMPROVEM | 12/13/2006 | $197.39 | $153.89 |
| TXLC001329 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,507.40 | $1,175.18 |
| TXLC001330 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,285.00 | $1,781.46 |
| TXLC001331 - LEASEHOLD IMPROVEM | 12/13/2006 | $418.70 | $326.40 |
| TXLC001332 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,590.07 | $2,019.30 |
| TXLC001333 - LEASEHOLD IMPROVEM | 12/13/2006 | $263.21 | $205.19 |
| TXLC001334 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,226.23 | $956.04 |
| TXLC001335 - LEASEHOLD IMPROVEM | 12/13/2006 | $125.61 | $97.95 |
| TXLC001336 - LEASEHOLD IMPROVEM | 12/13/2006 | $11.98 | $9.32 |
| TXLC001337 - LEASEHOLD IMPROVEM | 12/13/2006 | $59.79 | $46.57 |

| | | | |
|---|---|---|---|
| TXLC001338 - LEASEHOLD IMPROVEM | 12/13/2006 | $275.14 | $214.50 |
| TXLC001339 - LEASEHOLD IMPROVEM | 12/13/2006 | $48,751.12 | $38,007.84 |
| TXLC001340 - LEASEHOLD IMPROVEM | 12/13/2006 | $167,488.44 | $130,579.08 |
| TXLC001341 - LEASEHOLD IMPROVEM | 12/13/2006 | $23.91 | $18.64 |
| TXLC001342 - LEASEHOLD IMPROVEM | 12/13/2006 | $681.92 | $531.67 |
| TXLC001343 - LEASEHOLD IMPROVEM | 12/13/2006 | $520.41 | $405.76 |
| TXLC001344 - LEASEHOLD IMPROVEM | 12/13/2006 | $143.56 | $111.89 |
| TXLC001345 - LEASEHOLD IMPROVEM | 12/13/2006 | $281.16 | $219.20 |
| TXLC001346 - LEASEHOLD IMPROVEM | 12/13/2006 | $340.96 | $265.80 |
| TXLC001347 - LEASEHOLD IMPROVEM | 12/13/2006 | $837.46 | $652.92 |
| TXLC001348 - LEASEHOLD IMPROVEM | 12/13/2006 | $293.08 | $228.52 |
| TXLC001349 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,776.57 | $1,385.08 |
| TXLC001350 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,393.76 | $1,086.77 |
| TXLC001351 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,799.45 | $2,182.53 |
| TXLC001352 - LEASEHOLD IMPROVEM | 12/13/2006 | $221.30 | $172.49 |
| TXLC001353 - LEASEHOLD IMPROVEM | 12/13/2006 | $89.72 | $69.92 |
| TXLC001354 - LEASEHOLD IMPROVEM | 12/13/2006 | $16,449.78 | $12,824.77 |
| TXLC001355 - LEASEHOLD IMPROVEM | 12/13/2006 | $35.89 | $27.96 |
| TXLC001356 - LEASEHOLD IMPROVEM | 12/13/2006 | $41.85 | $32.64 |
| TXLC001357 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,447.59 | $1,128.59 |
| TXLC001358 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,878.28 | $1,464.32 |
| TXLC001359 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,591.36 | $1,240.67 |
| TXLC001360 - LEASEHOLD IMPROVEM | 12/13/2006 | $155.54 | $121.24 |
| TXLC001361 - LEASEHOLD IMPROVEM | 12/13/2006 | $17,705.94 | $13,804.07 |
| TXLC001362 - LEASEHOLD IMPROVEM | 12/13/2006 | $179.45 | $139.89 |
| TXLC001363 - LEASEHOLD IMPROVEM | 12/13/2006 | $562.26 | $438.40 |
| TXLC001364 - LEASEHOLD IMPROVEM | 12/13/2006 | $484.52 | $377.73 |
| TXLC001365 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,495.41 | $1,165.86 |
| TXLC001366 - LEASEHOLD IMPROVEM | 12/13/2006 | $334.99 | $261.16 |
| TXLC001367 - LEASEHOLD IMPROVEM | 12/13/2006 | $406.78 | $317.13 |
| TXLC001368 - LEASEHOLD IMPROVEM | 12/13/2006 | $125.61 | $97.95 |
| TXLC001369 - LEASEHOLD IMPROVEM | 12/13/2006 | $101.71 | $79.28 |
| TXLC001370 - LEASEHOLD IMPROVEM | 12/13/2006 | $119.66 | $93.29 |
| TXLC001371 - LEASEHOLD IMPROVEM | 12/13/2006 | $89.72 | $69.92 |
| TXLC001372 - LEASEHOLD IMPROVEM | 12/13/2006 | $89.72 | $69.92 |
| TXLC001373 - LEASEHOLD IMPROVEM | 12/13/2006 | $30,626.48 | $23,877.35 |
| TXLC001374 - LIGHTING UPGRADE | 12/13/2006 | $2,404.65 | $1,874.76 |
| TXLC001381 - REPLACE SIDING | 10/1/2007 | $8,409.18 | $6,556.09 |
| TXLC001388 - REPAIR KITCHEN FLOO | 2/8/2012 | $16,220.24 | $12,645.79 |
| TXLC001390 - REPLACE FLOORING IN | 6/27/2012 | $2,341.14 | $1,825.20 |
| TXLC001391 - REPLACE DOOR | 11/14/2012 | $1,399.94 | $1,091.39 |
| TXLC001392 - REPLACE DOOR | 11/19/2012 | $3,069.67 | $2,393.18 |
| TXLC002434 - CARPET | 9/18/2013 | $7,333.21 | $3,014.00 |
| TXLC002741 - roof leaks repair | 6/16/2016 | $2,056.75 | $1,983.35 |
| Restaurant Equipment | | | |
| TXLC000026 - FREEZER TUC27F UNDR | 8/14/2007 | $124.41 | $51.04 |
| TXLC000374 - FREEZER T19FZ REACH | 6/26/2008 | $337.41 | $138.32 |
| TXLC000397 - KETTLE VEC10 VULCAN | 8/20/2008 | $1,546.09 | $633.77 |
| TXLC000449 - 100 GALLON WATER HE | 4/8/2009 | $3,372.08 | $1,382.29 |
| TXLC000449 - MICROWAVE OVEN - 2 | 4/9/2009 | $624.23 | $255.93 |
| TXLC000575 - GRIDDLE VULCAN VCRG | 5/4/2011 | $1,165.41 | $477.74 |
| TXLC000588 - TRIPLE FRYER HENNY | 6/10/2011 | $6,956.85 | $2,851.79 |
| TXLC000610 - DOUBLE CONVECTION | 8/6/2011 | $3,416.73 | $1,400.56 |
| TXLC000614 - INSTALL GRIDDLE | 5/4/2011 | $90.69 | $37.16 |
| TXLC000626 - SMOKER OVEN SOUTHE | 8/24/2011 | $4,348.01 | $1,782.38 |
| TXLC000634 - CHEESEMELTER VULCA | 10/1/2011 | $1,660.40 | $680.68 |
| TXLC000675 - CHARBROILER VCCB60 | 5/9/2012 | $3,704.60 | $1,518.66 |
| TXLC000686 - PREP TABLE TPP67 | 5/8/2012 | $2,956.06 | $1,211.76 |
| TXLC000687 - ICE MACHINE HOSHIZA | 5/8/2012 | $10,706.89 | $4,389.09 |
| TXLC000697 - CHARBROILER INSTALL | 5/30/2012 | $618.87 | $253.71 |
| TXLC000698 - PREP TABLE 4 DOOR TP | 6/27/2012 | $5,604.71 | $2,297.53 |
| TXLC000699 - PREP TABLE TPP67 | 6/5/2012 | $2,997.38 | $1,228.74 |
| TXLC000719 - TPP119 COOLER INSTA | 6/27/2012 | $397.77 | $163.06 |
| TXLC000740 - FREIGHT/SALES TAX ON | 5/9/2012 | $428.12 | $175.49 |
| TXLC000745 - FROZEN BEVERAGE MA | 9/1/2012 | $1,482.83 | $607.85 |
| TXLC000891 - RANGE 4 BURNER WEL | 1/18/2013 | $1,406.92 | $576.77 |
| TXLC000891 - INSTALL MIXER | 1/10/2013 | $878.71 | $360.20 |
| TXLC000988 - MICROWAVE OVEN AMA | 10/26/2013 | $1,019.77 | $418.04 |
| TXLC001316 - BOILER | 12/13/2006 | $3,050.68 | $2,378.41 |
| TXLC001382 - REPLACE COMPRESSO | 7/23/2008 | $647.91 | $505.13 |
| TXLC001383 - REPLACE COMPRESSO | 8/26/2009 | $1,143.37 | $891.37 |
| TXLC001384 - REPLACE COMPRESSO | 8/26/2009 | $1,143.37 | $891.37 |
| TXLC001385 - REPLACE COMPRESSO | 9/23/2010 | $1,264.25 | $985.66 |
| TXLC001386 - REPLACE COMPRESSO | 11/18/2010 | $782.76 | $610.21 |
| TXLC001387 - REPLACE COMPRESSO | 8/5/2011 | $2,787.46 | $2,173.34 |
| TXLC001389 - REPLACE EXHAUST FAN | 4/4/2012 | $1,506.04 | $1,174.15 |
| TXLC001393 - REPLACE HEAT EXCHA | 1/1/2013 | $3,944.80 | $3,075.16 |
| TXLC001394 - ASSET IMPAIRMENT 201 | 12/25/2012 | -$383,179.61 | -$298,738.50 |
| TXLC001395 - REPLACE HEAT EXCHA | 2/6/2013 | $3,587.15 | $2,796.34 |
| TXLC001396 - REPLACE WALK-IN DOO | 6/26/2013 | $1,176.05 | $916.85 |
| TXLC002453 - REPLACE COMPRESSO | 3/19/2014 | $1,145.26 | $707.89 |
| TXLC002499 - Water Heater Installed | 1/30/2015 | $12,161.91 | $7,686.94 |
| TXLC002584 - MESQUITE MOBILE POW | 6/12/2015 | $3,193.38 | $2,231.27 |
| TXLC002590 - EDWARD DON & COMPA | 9/22/2015 | $1,011.01 | $773.85 |
| TXLC002599 - SL COMMERCIAL SERV | 12/21/2015 | $3,639.60 | $2,967.71 |
| TXLC002647 - Water Heater, BradFord W | 8/5/2015 | $13,736.91 | $10,056.11 |
| TXLC002648 - Freezer CondeNsor | 11/25/2015 | $6,625.16 | $6,180.60 |
| TXLC002803 - Replace #1 & #2 Evapora | 11/2/2016 | $10,527.25 | $9,466.82 |
| **7107** | ################# | **$464,852.57** | **$276,187.11** |
| Furniture & Fixtures | | | |
| TXLC000112 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000426 - HOLDING CABINET FSH | 10/15/2008 | $671.13 | $275.06 |
| TXLC000477 - MOBILE EQUIPMENT ST | 1/1/2010 | $985.97 | $404.18 |
| TXLC000583 - SIGNAGE - REMODEL | 4/15/2011 | $1,638.55 | $671.68 |
| TXLC000877 - HOLDING CABINET HAT | 1/9/2013 | $2,562.19 | $1,050.31 |
| TXLC000958 - BRAND RENEWAL | 9/18/2013 | $2,984.41 | $1,223.44 |
| TXLC000991 - BRAND RENEWAL | 9/18/2013 | $3,701.26 | $1,517.27 |
| TXLC001004 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001399 - KITCHEN FLOOR | 12/13/2006 | $5,983.36 | $3,668.88 |
| TXLC001447 - OUTSIDE SIGNAGE | 12/13/2006 | $3,118.09 | $1,911.92 |
| TXLC001448 - OUTSIDE SIGNAGE | 12/13/2006 | $165.71 | $101.62 |
| TXLC001449 - OUTSIDE SIGNAGE | 12/13/2006 | $106.71 | $65.46 |
| TXLC001456 - FIRE SUPPRESSION SY | 1/1/2012 | $6,072.83 | $3,724.77 |
| TXLC002230 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002259 - DELL 755 REFURBISHED | 11/16/2011 | $400.85 | $10.15 |
| TXLC002282 - DELL 755 | 7/9/2013 | $750.66 | $18.99 |
| TXLC002335 - PLASMA TV'S 40 IN. - 2 | 7/2/2009 | $393.82 | $161.88 |
| TXLC002365 - AUDIO VIDEO SYSTEM I | 4/15/2011 | $4,494.17 | $1,847.13 |
| TXLC002366 - LCD TV 40 INCH DYNEX | 4/15/2011 | $2,762.45 | $1,135.39 |
| TXLC002367 - FURNITURE - REMODEL | 4/15/2011 | $16,912.97 | $6,951.33 |
| TXLC002501 - New Phone Service Equip | 1/30/2015 | $1,578.39 | $997.66 |
| TXLC002733 - Upholstery | 5/4/2016 | $1,391.14 | $1,134.44 |
| Leasehold Improvements | | | |
| TXLC001400 - LEASEHOLD IMPROVEM | 12/13/2006 | $744.44 | $456.48 |
| TXLC001401 - LEASEHOLD IMPROVEM | 12/13/2006 | $199.43 | $122.30 |
| TXLC001402 - LEASEHOLD IMPROVEM | 12/13/2006 | $75.86 | $46.53 |
| TXLC001403 - LEASEHOLD IMPROVEM | 12/13/2006 | $146.10 | $89.60 |
| TXLC001404 - LEASEHOLD IMPROVEM | 12/13/2006 | $235.97 | $144.72 |

| | | | |
|---|---|---|---|
| TXLC001405 - LEASEHOLD IMPROVEM | 12/13/2006 | $323.06 | $198.06 |
| TXLC001406 - LEASEHOLD IMPROVEM | 12/13/2006 | $8.39 | $5.09 |
| TXLC001407 - LEASEHOLD IMPROVEM | 12/13/2006 | $113.32 | $68.91 |
| TXLC001408 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,424.18 | $873.25 |
| TXLC001409 - LEASEHOLD IMPROVEM | 12/13/2006 | $95.48 | $58.54 |
| TXLC001410 - LEASEHOLD IMPROVEM | 12/13/2006 | $11.22 | $6.91 |
| TXLC001411 - LEASEHOLD IMPROVEM | 12/13/2006 | $87.09 | $53.43 |
| TXLC001412 - LEASEHOLD IMPROVEM | 12/13/2006 | $19.61 | $12.00 |
| TXLC001413 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.62 | $3.43 |
| TXLC001414 - LEASEHOLD IMPROVEM | 12/13/2006 | $73.01 | $44.75 |
| TXLC001415 - LEASEHOLD IMPROVEM | 12/13/2006 | $148.87 | $91.28 |
| TXLC001416 - LEASEHOLD IMPROVEM | 12/13/2006 | $11.22 | $6.91 |
| TXLC001417 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,339.95 | $1,434.77 |
| TXLC001418 - LEASEHOLD IMPROVEM | 12/13/2006 | $75.86 | $46.53 |
| TXLC001419 - LEASEHOLD IMPROVEM | 12/13/2006 | $78.63 | $48.18 |
| TXLC001420 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,171.35 | $718.28 |
| TXLC001421 - LEASEHOLD IMPROVEM | 12/13/2006 | $22.47 | $13.79 |
| TXLC001422 - LEASEHOLD IMPROVEM | 12/13/2006 | $477.55 | $292.88 |
| TXLC001423 - LEASEHOLD IMPROVEM | 12/13/2006 | $39.32 | $24.09 |
| TXLC001424 - LEASEHOLD IMPROVEM | 12/13/2006 | $530.93 | $325.54 |
| TXLC001425 - LEASEHOLD IMPROVEM | 12/13/2006 | $19.61 | $12.00 |
| TXLC001426 - LEASEHOLD IMPROVEM | 12/13/2006 | $157.32 | $96.41 |
| TXLC001427 - LEASEHOLD IMPROVEM | 12/13/2006 | $42.15 | $25.84 |
| TXLC001428 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.62 | $3.43 |
| TXLC001429 - LEASEHOLD IMPROVEM | 12/13/2006 | $11.22 | $6.91 |
| TXLC001430 - LEASEHOLD IMPROVEM | 12/13/2006 | $412.92 | $253.17 |
| TXLC001431 - LEASEHOLD IMPROVEM | 12/13/2006 | $140.48 | $86.10 |
| TXLC001432 - LEASEHOLD IMPROVEM | 12/13/2006 | $22,781.79 | $13,969.37 |
| TXLC001433 - LEASEHOLD IMPROVEM | 12/13/2006 | $912.94 | $559.78 |
| TXLC001434 - LEASEHOLD IMPROVEM | 12/13/2006 | $6,011.45 | $3,686.10 |
| TXLC001435 - LEASEHOLD IMPROVEM | 12/13/2006 | $219.11 | $134.37 |
| TXLC001436 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.62 | $3.43 |
| TXLC001437 - LEASEHOLD IMPROVEM | 12/13/2006 | $168.57 | $103.35 |
| TXLC001438 - LEASEHOLD IMPROVEM | 12/13/2006 | $36.55 | $22.43 |
| TXLC001439 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.62 | $3.43 |
| TXLC001440 - LEASEHOLD IMPROVEM | 12/13/2006 | $132.02 | $80.96 |
| TXLC001441 - LEASEHOLD IMPROVEM | 12/13/2006 | $25.31 | $15.50 |
| TXLC001442 - LEASEHOLD IMPROVEM | 12/13/2006 | $5,281.09 | $3,238.26 |
| TXLC001443 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,146.18 | $1,929.21 |
| TXLC001444 - LEASEHOLD IMPROVEM | 12/13/2006 | $36.55 | $22.43 |
| TXLC001445 - LEASEHOLD IMPROVEM | 12/13/2006 | $14.01 | $8.59 |
| TXLC001446 - LEASEHOLD IMPROVEM | 12/13/2006 | $14.01 | $8.59 |
| TXLC001453 - REPAIR BAR FLOOR | 12/16/2009 | $1,533.00 | $940.09 |
| TXLC001455 - LEASEHOLD IMPROVEM | 4/15/2011 | $212,185.62 | $130,135.33 |
| TXLC001458 - REPLACE OFFICE DOO | 11/14/2012 | $1,133.03 | $694.92 |
| **Restaurant Equipment** | | | |
| TXLC000027 - PREP TABLE TPP93 | 3/15/2007 | $102.76 | $42.12 |
| TXLC000126 - ICE MACHINE HOSHIZA | 11/8/2007 | $833.04 | $341.46 |
| TXLC000256 - WATER SOFTENER | 1/9/2008 | $220.28 | $90.27 |
| TXLC000257 - SECURITY SYSTEM UPG | 1/23/2008 | $652.31 | $267.39 |
| TXLC000363 - 100 GALLON WATER HE | 6/25/2008 | $1,215.39 | $498.22 |
| TXLC000398 - KETTLE VEC10 VULCAN | 9/17/2008 | $1,967.22 | $806.47 |
| TXLC000412 - STEAM KETTLE INSTAL | 9/17/2008 | $553.07 | $226.70 |
| TXLC000413 - BURNERS/RADIANTS - 1 | 10/15/2008 | $363.44 | $148.99 |
| TXLC000423 - 2 DRAWER WARMER RW | 10/21/2008 | $946.76 | $388.07 |
| TXLC000424 - PREP TABLE TPP67 | 10/15/2008 | $970.31 | $397.75 |
| TXLC000425 - REFRIGERATOR T-23-2 | 10/15/2008 | $610.65 | $250.37 |
| TXLC000478 - CHARBROILER VULCAN | 1/1/2010 | $1,493.80 | $612.35 |
| TXLC000488 - GLASS CHILLER T50GC | 3/12/2010 | $934.24 | $382.97 |
| TXLC000510 - MICROWAVE OVEN PAN | 6/8/2010 | $835.13 | $342.32 |
| TXLC000584 - REFRIGERATOR T232LH | 1/1/2011 | $1,522.89 | $624.25 |
| TXLC000585 - MICROWAVE OVEN PAN | 1/1/2011 | $966.18 | $396.09 |
| TXLC000586 - MUG CHILLER T36GC | 1/1/2011 | $1,148.95 | $470.94 |
| TXLC000609 - WATER HEATER INSTAL | 7/28/2011 | $2,428.79 | $995.59 |
| TXLC000623 - 100 GALLON WATER HE | 7/27/2011 | $3,996.85 | $1,638.44 |
| TXLC000635 - WATER HEATER INSTAL | 7/28/2011 | $584.87 | $239.74 |
| TXLC000645 - FROZEN BEVERAGE MA | 11/16/2011 | $1,275.09 | $522.68 |
| TXLC000646 - REPLACE EVAPORATOR | 12/14/2011 | $1,197.64 | $490.92 |
| TXLC000710 - FREEZER UNDRCNTR T | 7/25/2012 | $1,442.00 | $591.15 |
| TXLC000723 - SMOKER OVEN SOUTHE | 7/1/2012 | $5,111.95 | $2,095.50 |
| TXLC000746 - CHARBROILER VULCAN | 3/7/2012 | $4,018.19 | $1,647.17 |
| TXLC000876 - MICROWAVE OVEN AMA | 1/1/2013 | $1,153.64 | $472.88 |
| TXLC000878 - SLICER BERKEL 825E | 1/9/2013 | $631.99 | $259.14 |
| TXLC000879 - 4 BURNER RANGE WEL | 1/1/2013 | $1,393.85 | $571.43 |
| TXLC000948 - REPLACE COMPRESSO | 10/16/2013 | $1,076.67 | $441.42 |
| TXLC000990 - REPLACE COMPRESSO | 9/24/2013 | $1,111.09 | $455.48 |
| TXLC001397 - REPLACE EXHAUST FAN | 5/19/2007 | $1.35 | $0.69 |
| TXLC001398 - REPLACE 3 RTU'S | 9/7/2007 | $14,961.75 | $9,174.58 |
| TXLC001450 - REFURBISHED AIR HAN | 12/13/2006 | $359.53 | $220.43 |
| TXLC001451 - REPLACE COMPRESSO | 12/13/2006 | $587.10 | $359.98 |
| TXLC001452 - REPLACE TRANE RTU | 8/7/2009 | $8,559.28 | $5,248.61 |
| TXLC001454 - REPLACE KITCHEN CEI | 5/6/2010 | $5,426.93 | $3,328.10 |
| TXLC001457 - REPLACE EXHAUST FAN | 9/27/2012 | $2,171.27 | $1,331.72 |
| TXLC001459 - REPLACE EXHAUST FAN | 10/18/2012 | $1,044.79 | $640.76 |
| TXLC001460 - REPLACE CONDESNER | 1/16/2013 | $6,696.62 | $4,107.19 |
| TXLC001461 - REPLACE EXHAUST FAN | 2/6/2013 | $777.43 | $476.78 |
| TXLC001462 - REPLACE EXHAUST FAN | 7/8/2013 | $1,269.30 | $778.48 |
| TXLC001463 - REPLACE WALK-IN FRE | 5/6/2013 | $2,343.83 | $1,437.49 |
| TXLC002364 - HOSTESS STAND | 1/1/2011 | $493.71 | $202.91 |
| TXLC002454 - MICROWAVE OVEN AMA | 2/19/2014 | $1,342.72 | $815.20 |
| TXLC002500 - Remove Leaking water he | 1/30/2015 | $14,789.66 | $9,347.83 |
| TXLC002502 - 50% deposit on New A/C | 1/30/2015 | $9,179.60 | $5,802.01 |
| TXLC002570 - BEYER MECHANICAL LT | 5/22/2015 | $9,179.60 | $6,413.99 |
| TXLC002649 - Warming Drawer unit | 9/17/2015 | $2,239.28 | $1,713.93 |
| TXLC002650 - Compressor & TXV | 9/30/2015 | $2,866.46 | $2,193.96 |
| TXLC002651 - Counter Freezer | 10/15/2015 | $2,009.70 | $1,538.17 |
| TXLC002652 - Shipping & Handling , Med | 12/2/2015 | $711.01 | $567.90 |
| TXLC002697 - Refregirator, reach in | 1/13/2016 | $2,827.78 | $2,307.49 |
| TXLC002717 - Griddle does not have noz | 12/31/2015 | $1,122.96 | $915.73 |
| TXLC002757 - AIR CONDITIONING | 8/10/2016 | $12,165.30 | $11,354.26 |
| TXLC002758 - Additional Equipment, Lab | 7/15/2016 | $1,190.81 | $1,091.80 |
| **7108** | | **$301,703.37** | **$210,656.43** |
| **Furniture & Fixtures** | | | |
| TXLC000113 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000054 - HOLDING CABINET HAT | 11/18/2010 | $1,610.20 | $660.07 |
| TXLC000959 - BRAND RENEWAL | 9/18/2013 | $7,255.98 | $2,974.43 |
| TXLC001005 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001487 - OUTSIDE SIGNAGE | 12/13/2006 | $303.15 | $234.64 |
| TXLC001488 - OUTSIDE SIGNAGE | 12/13/2006 | $2,276.65 | $1,761.91 |
| TXLC001489 - OUTSIDE SIGNAGE | 12/13/2006 | $4,244.19 | $3,284.62 |
| TXLC001490 - OUTSIDE SIGNAGE | 12/13/2006 | $172.38 | $133.39 |
| TXLC002231 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002272 - DELL 755 REFURBISHED | 8/22/2012 | $560.89 | $14.16 |
| TXLC002304 - VIZIO 42 WIDESCREEN | 1/2/2008 | $278.89 | $114.64 |
| TXLC002354 - LCD TV 40 INCH DYNEX | 10/20/2010 | $316.56 | $130.10 |
| TXLC002371 - PAGING SYSTEM | 9/21/2011 | $859.86 | $353.38 |
| TXLC002506 - MOREDIRECT INC (Erro | 1/30/2015 | $648.11 | $409.66 |
| TXLC002507 - MOREDIRECT INC (No a | 1/30/2015 | $210.87 | $133.33 |

| | | | |
|---|---|---|---|
| TXLC002509 - Holding Cabinet | 1/30/2015 | $2,394.88 | $1,513.70 |
| **Land improvements** | | | |
| TXLC000004 - LANDSCAPE UPGRADE | 5/5/2010 | $1,950.29 | $1,510.22 |
| **Leasehold Improvements** | | | |
| TXLC001464 - LEASEHOLD IMPROVEM | 12/13/2006 | $16,346.67 | $12,650.72 |
| TXLC001465 - LEASEHOLD IMPROVEM | 12/13/2006 | $166.44 | $128.85 |
| TXLC001466 - LEASEHOLD IMPROVEM | 12/13/2006 | $71.33 | $55.20 |
| TXLC001467 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,159.13 | $897.07 |
| TXLC001468 - LEASEHOLD IMPROVEM | 12/13/2006 | $285.33 | $220.81 |
| TXLC001469 - LEASEHOLD IMPROVEM | 12/13/2006 | $374.49 | $289.78 |
| TXLC001470 - LEASEHOLD IMPROVEM | 12/13/2006 | $398.26 | $308.16 |
| TXLC001471 - LEASEHOLD IMPROVEM | 12/13/2006 | $362.61 | $280.61 |
| TXLC001472 - LEASEHOLD IMPROVEM | 12/13/2006 | $540.93 | $418.64 |
| TXLC001473 - LEASEHOLD IMPROVEM | 12/13/2006 | $469.60 | $363.44 |
| TXLC001474 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.39 | $50.60 |
| TXLC001475 - LEASEHOLD IMPROVEM | 12/13/2006 | $124.83 | $96.61 |
| TXLC001476 - LEASEHOLD IMPROVEM | 12/13/2006 | $6,300.90 | $4,876.37 |
| TXLC001477 - LEASEHOLD IMPROVEM | 12/13/2006 | $178.32 | $137.96 |
| TXLC001478 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,426.62 | $1,104.09 |
| TXLC001479 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,533.62 | $1,186.92 |
| TXLC001480 - LEASEHOLD IMPROVEM | 12/13/2006 | $190.21 | $147.16 |
| TXLC001481 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,105.62 | $855.65 |
| TXLC001482 - LEASEHOLD IMPROVEM | 12/13/2006 | $113,535.06 | $87,865.27 |
| TXLC001483 - LEASEHOLD IMPROVEM | 12/13/2006 | $17.83 | $13.78 |
| TXLC001484 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,551.44 | $1,200.65 |
| TXLC001485 - LEASEHOLD IMPROVEM | 12/13/2006 | $701.42 | $542.82 |
| TXLC001486 - LEASEHOLD IMPROVEM | 12/13/2006 | $83.22 | $64.41 |
| TXLC001491 - STRUCTURAL REPAIRS | 12/13/2006 | $1,081.85 | $837.27 |
| TXLC001493 - REPAIR ROOF | 6/15/2009 | $1,711.37 | $1,324.23 |
| TXLC001494 - REPLACE FLOORING | 3/10/2010 | $1,572.74 | $1,217.06 |
| **Restaurant Equipment** | | | |
| TXLC000028 - GREASE FILTER MACHI | 2/1/2007 | $27.07 | $11.08 |
| TXLC000352 - FRYER VULCAN - 3 | 5/16/2008 | $1,670.65 | $684.86 |
| TXLC000364 - COOKSTOVE APW W/TA | 6/25/2008 | $381.19 | $156.29 |
| TXLC000365 - MUG CHILLER T36GC | 6/25/2008 | $550.19 | $225.57 |
| TXLC000367 - MUG CHILLER T36GC | 7/4/2008 | $550.19 | $225.57 |
| TXLC000368 - REFRIGERATOR TSSU8 | 7/4/2008 | $1,424.53 | $583.90 |
| TXLC000387 - REFRIGERATOR TWT60 | 7/23/2008 | $1,003.53 | $411.36 |
| TXLC000439 - MICROWAVE OVEN - 2 | 1/1/2009 | $548.95 | $224.99 |
| TXLC000452 - CHARBROILER VCCB60 | 7/10/2009 | $1,717.46 | $704.05 |
| TXLC000456 - CHARBRLR STAND & IN | 7/10/2009 | $1,119.10 | $458.74 |
| TXLC000470 - REPLACE EVAPORATOR | 10/21/2009 | $1,564.43 | $641.27 |
| TXLC000525 - ICE MACHINE HOSHIZA | 6/30/2010 | $5,913.17 | $2,424.03 |
| TXLC000531 - GRIDDLE | 6/30/2010 | $684.12 | $280.47 |
| TXLC000545 - 80 GALLON WATER HEA | 10/25/2010 | $7,949.99 | $3,258.94 |
| TXLC000555 - ICE MACHINE INSTALLA | 6/30/2010 | $962.83 | $394.69 |
| TXLC000556 - GRIDDLE INSTALLATION | 6/30/2010 | $312.19 | $128.01 |
| TXLC000573 - CONVECTION OVEN VC | 3/22/2011 | $3,641.24 | $1,492.66 |
| TXLC000577 - CONVECTION OVEN INS | 3/22/2011 | $393.05 | $161.10 |
| TXLC000657 - Slicer from TAG | 1/1/2012 | $351.80 | $144.21 |
| TXLC000679 - BEER DISPENSER TDD4 | 5/2/2012 | $3,066.72 | $1,257.13 |
| TXLC000747 - MICROWAVE OVEN AMA | 9/19/2012 | $2,137.97 | $876.46 |
| TXLC000748 - SMOKER OVEN SOUTHE | 9/19/2012 | $5,373.11 | $2,202.62 |
| TXLC000778 - FREEZER UNDRCNTR L | 11/14/2012 | $1,546.27 | $633.85 |
| TXLC000779 - SLICER BERKEL 825E | 11/14/2012 | $616.68 | $252.77 |
| TXLC000880 - CHARBROILER VULCAN | 1/1/2013 | $4,605.02 | $1,887.71 |
| TXLC000892 - DRAWER WARMER WEL | 1/10/2013 | $1,525.22 | $625.28 |
| TXLC000931 - GREASE FILTER MACHI | 6/29/2013 | $1,532.46 | $628.18 |
| TXLC001492 - CUSTOM FRENCH DOO | 4/3/2008 | $1,909.90 | $1,478.09 |
| TXLC001495 - REPLACE HEAT EXCHA | 1/13/2011 | $1,187.51 | $918.99 |
| TXLC001496 - REPLACE WALK-IN DOO | 8/31/2011 | $1,908.27 | $1,476.85 |
| TXLC001497 - REPLACE COMPRESSO | 10/24/2011 | $1,351.70 | $1,046.07 |
| TXLC001498 - REPLACE COMPRESSO | 12/19/2011 | $1,181.90 | $914.71 |
| TXLC001499 - REPLACE EVAPORATOR | 8/24/2011 | $4,490.16 | $3,474.96 |
| TXLC001500 - REPLACE EVAPORATOR | 1/16/2013 | $2,578.20 | $1,995.33 |
| TXLC002369 - GAS LOG SET 30 INCH | 8/9/2011 | $530.47 | $218.05 |
| TXLC002443 - REPLACE DIMMER PAN | 1/20/2014 | $2,055.75 | $1,225.54 |
| TXLC002455 - REPLACE COMPRESSO | 2/23/2014 | $2,595.08 | $1,575.55 |
| TXLC002462 - SUPPRESSION SYSTEM | 4/21/2014 | $2,136.01 | $1,769.09 |
| TXLC002503 - Replace Heat Exchanger | 1/30/2015 | $2,528.20 | $2,218.07 |
| TXLC002504 - Remove stone wall, Repa | 1/30/2015 | $10,000.00 | $7,371.81 |
| TXLC002505 - Lennox unit replacement f | 1/30/2015 | $8,000.00 | $7,018.78 |
| TXLC002508 - Repair & Reside Restaura | 1/30/2015 | $10,500.00 | $7,740.42 |
| TXLC002510 - Installation of Lennox Unit | 1/30/2015 | $7,209.34 | $6,325.14 |
| TXLC002551 - P01 2015 History Import P | 1/30/2015 | $4,535.89 | $3,343.71 |
| TXLC002565 - P01 2015 History Import P | 1/30/2015 | $2,123.87 | $1,342.44 |
| TXLC002612 - CITY WIDE MECHANICA | 12/2/2015 | $2,554.75 | $2,040.55 |
| TXLC002692 - MICROWAVE OVEN | 1/7/2016 | $2,032.75 | $1,658.15 |
| TXLC002759 - GLOBE FOOD SLICER S | 8/18/2016 | $150.00 | $142.13 |
| TXLC002760 - USED TRUE MUG CHILL | 8/18/2016 | $150.00 | $142.13 |
| TXLC002761 - Install insulation   freezer | 6/29/2016 | $1,300.00 | $1,190.00 |
| TXLC002762 - Install insulation   freezer | 6/29/2016 | $1,350.00 | $1,235.77 |
| TXLC002785 - GLOBE FOOD SLICER S | 8/18/2016 | $1,525.00 | $1,444.89 |
| **7111** | | ################# | $277,681.80 | $179,870.24 |
| **Furniture & Fixtures** | | | |
| TXLC000115 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000637 - HOLDING CABINET HAT | 10/19/2011 | $1,967.65 | $806.61 |
| TXLC000915 - HOLDING CABINET HAT | 4/16/2013 | $2,065.32 | $846.66 |
| TXLC000961 - BRAND RENEWAL | 9/18/2013 | $10,085.63 | $4,134.44 |
| TXLC001007 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001604 - OUTSIDE SIGNAGE | 12/13/2006 | $3,870.96 | $2,664.47 |
| TXLC001621 - FIRE SUPRESSION UPG | 6/1/2011 | $1,579.63 | $1,087.34 |
| TXLC002233 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002327 - 32 LCD TV - 2 | 10/15/2008 | $275.46 | $113.19 |
| TXLC002353 - LCD TV 40 INCH DYNEX | 9/24/2010 | $354.23 | $145.59 |
| TXLC002512 - MOREDIRECT INC (Erro | 1/30/2015 | $2,921.78 | $1,846.71 |
| TXLC002513 - TV INSTALLATION | 1/30/2015 | $2,026.33 | $1,280.77 |
| **Leasehold Improvements** | | | |
| TXLC001560 - EXTERIOR PAINTING | 12/13/2006 | $2,748.02 | $1,891.51 |
| TXLC001561 - LEASEHOLD IMPROVEM | 12/13/2006 | $486.46 | $334.86 |
| TXLC001562 - LEASEHOLD IMPROVEM | 12/13/2006 | $227.72 | $156.73 |
| TXLC001563 - LEASEHOLD IMPROVEM | 12/13/2006 | $641.73 | $441.79 |
| TXLC001564 - LEASEHOLD IMPROVEM | 12/13/2006 | $253.56 | $174.53 |
| TXLC001565 - LEASEHOLD IMPROVEM | 12/13/2006 | $51.75 | $35.62 |
| TXLC001566 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,516.29 | $1,043.69 |
| TXLC001567 - LEASEHOLD IMPROVEM | 12/13/2006 | $326.00 | $224.41 |
| TXLC001568 - LEASEHOLD IMPROVEM | 12/13/2006 | $155.21 | $106.84 |
| TXLC001569 - LEASEHOLD IMPROVEM | 12/13/2006 | $103.52 | $71.22 |
| TXLC001570 - LEASEHOLD IMPROVEM | 12/13/2006 | $263.90 | $181.59 |
| TXLC001571 - LEASEHOLD IMPROVEM | 12/13/2006 | $263.90 | $181.59 |
| TXLC001572 - LEASEHOLD IMPROVEM | 12/13/2006 | $7,193.45 | $4,951.46 |
| TXLC001573 - LEASEHOLD IMPROVEM | 12/13/2006 | $103.52 | $71.22 |
| TXLC001574 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,324.82 | $911.91 |
| TXLC001575 - LEASEHOLD IMPROVEM | 12/13/2006 | $186.30 | $128.27 |
| TXLC001576 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,381.75 | $951.06 |
| TXLC001577 - LEASEHOLD IMPROVEM | 12/13/2006 | $72.44 | $49.88 |
| TXLC001578 - LEASEHOLD IMPROVEM | 12/13/2006 | $77.61 | $53.46 |
| TXLC001579 - LEASEHOLD IMPROVEM | 12/13/2006 | $129.36 | $89.02 |

| | | | |
|---|---|---|---|
| TXLC001580 - LEASEHOLD IMPROVEM | 12/13/2006 | $124.20 | $85.51 |
| TXLC001581 - LEASEHOLD IMPROVEM | 12/13/2006 | $160.45 | $110.44 |
| TXLC001582 - LEASEHOLD IMPROVEM | 12/13/2006 | $57,961.52 | $39,896.39 |
| TXLC001583 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,267.90 | $872.68 |
| TXLC001584 - LEASEHOLD IMPROVEM | 12/13/2006 | $636.57 | $438.17 |
| TXLC001585 - LEASEHOLD IMPROVEM | 12/13/2006 | $144.87 | $99.73 |
| TXLC001586 - LEASEHOLD IMPROVEM | 12/13/2006 | $196.63 | $135.31 |
| TXLC001587 - LEASEHOLD IMPROVEM | 12/13/2006 | $258.74 | $178.12 |
| TXLC001588 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,588.74 | $1,093.56 |
| TXLC001589 - LEASEHOLD IMPROVEM | 12/13/2006 | $238.05 | $163.89 |
| TXLC001590 - LEASEHOLD IMPROVEM | 12/13/2006 | $533.05 | $366.95 |
| TXLC001591 - LEASEHOLD IMPROVEM | 12/13/2006 | $357.08 | $245.75 |
| TXLC001592 - LEASEHOLD IMPROVEM | 12/13/2006 | $108.69 | $74.80 |
| TXLC001593 - LEASEHOLD IMPROVEM | 12/13/2006 | $626.15 | $431.05 |
| TXLC001594 - LEASEHOLD IMPROVEM | 12/13/2006 | $6,210.13 | $4,274.60 |
| TXLC001595 - LEASEHOLD IMPROVEM | 12/13/2006 | $119.03 | $81.93 |
| TXLC001596 - LEASEHOLD IMPROVEM | 12/13/2006 | $662.42 | $455.98 |
| TXLC001597 - LEASEHOLD IMPROVEM | 12/13/2006 | $170.79 | $117.54 |
| TXLC001598 - LEASEHOLD IMPROVEM | 12/13/2006 | $108.69 | $74.80 |
| TXLC001599 - LEASEHOLD IMPROVEM | 12/13/2006 | $82.77 | $56.93 |
| TXLC001600 - LEASEHOLD IMPROVEM | 12/13/2006 | $915.98 | $630.53 |
| TXLC001601 - LEASEHOLD IMPROVEM | 12/13/2006 | $181.13 | $124.66 |
| TXLC001602 - LEASEHOLD IMPROVEM | 12/13/2006 | $403.68 | $277.85 |
| TXLC001603 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,013.09 | $1,385.68 |
| TXLC001605 - PARKING LOT REPAIR | 12/13/2006 | $3,586.38 | $2,468.57 |
| TXLC001607 - REPLACE 3 DOORS | 12/13/2006 | $709.00 | $488.04 |
| TXLC001608 - REPLACE SLAB | 12/13/2006 | $1,014.34 | $698.15 |
| TXLC001629 - REPLACE SIDING | 10/16/2013 | $33,139.33 | $22,812.42 |
| TXLC002764 - Ceiling tile | 6/29/2016 | $1,299.00 | $1,024.22 |
| Restaurant Equipment | | | |
| TXLC000029 - KETTLE VULCAN VEC10 | 3/4/2007 | $148.69 | $60.93 |
| TXLC000030 - 100 GALLON WATER HE | 2/24/2007 | $127.02 | $52.12 |
| TXLC000031 - SLICER | 3/14/2007 | $69.78 | $28.63 |
| TXLC000251 - MIXING BOWL 60QT | 4/2/2008 | $216.70 | $88.85 |
| TXLC000252 - SMOKER OVEN SOUTHE | 3/5/2008 | $1,074.83 | $440.57 |
| TXLC000253 - CHEESEMELTER VULCA | 3/18/2008 | $292.27 | $119.80 |
| TXLC000375 - 60 S/S STAND W/ CASTE | 7/23/2008 | $428.56 | $175.71 |
| TXLC000376 - GRIDDLE 24 | 7/25/2008 | $263.92 | $108.18 |
| TXLC000388 - PREP TABLE TPP93 | 8/20/2008 | $1,172.94 | $480.77 |
| TXLC000389 - FREEZER TUC27F TRUE | 8/20/2008 | $368.67 | $151.15 |
| TXLC000390 - CONVECTION OVEN VU | 8/20/2008 | $1,584.48 | $649.50 |
| TXLC000414 - SMOKER OVEN SOUTHE | 8/25/2008 | $1,444.96 | $592.33 |
| TXLC000447 - CONVECTION OVEN INS | 1/1/2009 | $234.83 | $96.26 |
| TXLC000501 - ICE MACHINE HOSHIZA | 4/14/2010 | $7,013.94 | $2,875.21 |
| TXLC000636 - SLICER BERKEL 825E | 10/19/2011 | $474.72 | $194.63 |
| TXLC000647 - MICROWAVE OVEN AMA | 11/16/2011 | $915.57 | $375.29 |
| TXLC000676 - CHARBROILER VCCB60 | 5/9/2012 | $3,704.60 | $1,518.66 |
| TXLC000741 - FREIGHT/SALES TAX ON | 5/9/2012 | $428.12 | $175.49 |
| TXLC000887 - PREP TABLE TPP67 | 12/12/2012 | $3,320.33 | $1,361.12 |
| TXLC000881 - GRILL INSTALLATON | 1/1/2013 | $832.56 | $341.29 |
| TXLC000909 - REPLACE COMPRESSO | 3/15/2013 | $1,268.20 | $519.87 |
| TXLC000932 - DROP-IN HOT WELL | 7/1/2013 | $483.51 | $198.19 |
| TXLC001559 - 15 TON HEAT PUMP | 12/13/2006 | $2,359.84 | $1,624.31 |
| TXLC001606 - REPAIR EXHAUST HOO | 12/13/2006 | $838.37 | $577.06 |
| TXLC001609 - REPLACE 15 TON COMP | 5/28/2008 | $964.43 | $663.54 |
| TXLC001610 - REPLACE 15 TON CARR | 6/25/2008 | $4,220.59 | $2,905.21 |
| TXLC001611 - RTU INSTALLATION | 7/23/2008 | $2,122.04 | $1,460.74 |
| TXLC001612 - REPLACE COMPRESSO | 10/15/2008 | $496.70 | $341.79 |
| TXLC001613 - REPLACE COMPRESSO | 7/14/2009 | $2,353.03 | $1,619.46 |
| TXLC001614 - REPLACE COMPRESSO | 7/9/2009 | $807.54 | $555.74 |
| TXLC001615 - REPLACE 15 TON COND | 8/5/2009 | $1,108.06 | $762.65 |
| TXLC001616 - REPLACE COMPRESSO | 1/1/2010 | $838.65 | $577.25 |
| TXLC001617 - REPLACE COMPRESSO | 6/5/2010 | $1,923.22 | $1,323.75 |
| TXLC001618 - REPLACE COMPRESSO | 6/15/2010 | $1,117.42 | $769.12 |
| TXLC001619 - BUILD CATWALK ON RO | 6/2/2010 | $1,806.77 | $1,243.69 |
| TXLC001620 - REPLACE HEAT ELEME | 2/9/2011 | $3,655.78 | $2,516.40 |
| TXLC001622 - 15 HP COMPRESSOR | 5/17/2011 | $7,503.77 | $5,165.11 |
| TXLC001623 - 3 TON ELECTRIC UNIT | 6/1/2011 | $6,265.15 | $4,312.55 |
| TXLC001624 - CONDENSING UNIT | 6/1/2011 | $4,122.82 | $2,837.89 |
| TXLC001625 - EXHAUST FAN | 8/8/2011 | $786.81 | $541.58 |
| TXLC001626 - REPLACE EXHAUST HO | 8/2/2011 | $786.81 | $541.58 |
| TXLC001627 - REPLACE EXHAUST HO | 6/30/2012 | $1,708.21 | $1,175.91 |
| TXLC001628 - REPLACE COMPRESSO | 7/23/2012 | $2,312.73 | $1,591.99 |
| TXLC002270 - NON-RETURNED SERVE | 6/27/2012 | $479.60 | $12.15 |
| TXLC002463 - 80 GALLON WATER HEA | 2/28/2014 | $11,407.50 | $6,925.95 |
| TXLC002511 - New Computer & Office S | 1/30/2015 | $976.73 | $377.76 |
| TXLC002514 - Fry Kettle - Natural Gas w | 1/30/2015 | $5,440.10 | $3,438.44 |
| TXLC002576 - SPS ELECTRIC | 4/21/2015 | $2,326.92 | $1,587.06 |
| TXLC002579 - WHITE SERVICE CO INC | 3/4/2015 | $1,194.39 | $774.78 |
| TXLC002653 - Condenser | 8/5/2015 | $2,711.66 | $2,469.45 |
| TXLC002654 - Condenser | 8/5/2015 | $4,502.12 | $4,099.99 |
| TXLC002655 - Contstruction repairs per X | 9/30/2015 | $12,187.38 | $9,328.03 |
| TXLC002656 - Filter Paper circle (Capex | 10/8/2015 | $48.06 | $36.80 |
| TXLC002657 - Filter Machine | 10/12/2015 | $1,679.30 | $1,285.29 |
| TXLC002658 - Frozen Beverage Dispens | 10/15/2015 | $1,124.78 | $860.92 |
| TXLC002659 - Reimbursement received | 11/9/2015 | -$12,333.88 | -$11,437.85 |
| TXLC002660 - Meat cooler condenser re | 12/2/2015 | $3,826.88 | $3,056.58 |
| TXLC002685 - STR DROP CEILING MN | 12/30/2015 | $1,511.42 | $1,232.39 |
| TXLC002724 - CONVECTION OVEN | 3/24/2016 | $3,627.40 | $3,137.87 |
| TXLC002737 - Gas Repairs | 6/1/2016 | $4,147.33 | $3,728.01 |
| TXLC002765 - Reset Filter Machine | 8/3/2016 | $1,172.11 | $1,093.02 |
| **7112** | ###################### | **$274,043.65** | **$181,040.68** |
| Furniture & Fixtures | | | |
| TXLC000116 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000537 - HOLDING CABINET HAT | 9/27/2010 | $1,470.07 | $602.61 |
| TXLC000545 - HOLDING CABINET HAT | 11/29/2010 | $1,260.58 | $516.77 |
| TXLC000962 - BRAND RENEWAL | 9/18/2013 | $7,069.37 | $2,897.95 |
| TXLC001008 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001630 - KITCHEN FLOOR | 12/13/2006 | $10,409.51 | $7,475.39 |
| TXLC001685 - OUTSIDE SIGNAGE | 12/13/2006 | $135.57 | $97.36 |
| TXLC001686 - OUTSIDE SIGNAGE | 12/13/2006 | $86.73 | $62.28 |
| TXLC001687 - OUTSIDE SIGNAGE | 12/13/2006 | $1,615.80 | $1,160.35 |
| TXLC001690 - UPGRADE FIRE SYSTEM | 1/4/2008 | $344.81 | $247.41 |
| TXLC001691 - REPLACE LIGHT FIXTUR | 10/28/2010 | $1,018.26 | $731.06 |
| TXLC001699 - FIRE SUPPRESSION SY | 8/24/2011 | $2,374.38 | $1,705.17 |
| TXLC001700 - KITCHEN FLOOR - FINA | 7/27/2011 | $2,159.23 | $1,550.60 |
| TXLC002234 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002267 - DELL 755 REFURBISHED | 6/27/2012 | $686.32 | $17.37 |
| TXLC002303 - 42 NEXUS HDTV LCD 2 | 2/12/2008 | $594.98 | $244.56 |
| TXLC002305 - 26 NEXUS HDTV LCD | 2/12/2008 | $149.64 | $61.50 |
| TXLC002661 - LCD Monitor | 8/5/2015 | $2,022.11 | $1,480.27 |
| TXLC002701 - Holding Cabinet | 2/11/2016 | $2,108.97 | $1,756.02 |
| Leasehold Improvements | | | |
| TXLC001631 - LEASEHOLD IMPROVEM | 12/13/2006 | $124.66 | $89.52 |
| TXLC001632 - LEASEHOLD IMPROVEM | 12/13/2006 | $130.12 | $93.46 |
| TXLC001633 - LEASEHOLD IMPROVEM | 12/13/2006 | $8,566.13 | $6,151.59 |
| TXLC001634 - LEASEHOLD IMPROVEM | 12/13/2006 | $108.45 | $77.89 |
| TXLC001635 - LEASEHOLD IMPROVEM | 12/13/2006 | $75.89 | $54.57 |

| | | | |
|---|---|---|---|
| TXLC001636 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,808.37 | $2,016.79 |
| TXLC001637 - LEASEHOLD IMPROVEM | 12/13/2006 | $70.44 | $50.59 |
| TXLC001638 - LEASEHOLD IMPROVEM | 12/13/2006 | $211.46 | $151.87 |
| TXLC001639 - LEASEHOLD IMPROVEM | 12/13/2006 | $10.82 | $7.77 |
| TXLC001640 - LEASEHOLD IMPROVEM | 12/13/2006 | $21.66 | $15.55 |
| TXLC001641 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,271.62 | $1,631.27 |
| TXLC001642 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.39 | $3.86 |
| TXLC001643 - LEASEHOLD IMPROVEM | 12/13/2006 | $417.50 | $299.86 |
| TXLC001644 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.05 | $46.71 |
| TXLC001645 - LEASEHOLD IMPROVEM | 12/13/2006 | $48.78 | $35.04 |
| TXLC001646 - LEASEHOLD IMPROVEM | 12/13/2006 | $325.29 | $233.62 |
| TXLC001647 - LEASEHOLD IMPROVEM | 12/13/2006 | $477.08 | $342.64 |
| TXLC001648 - LEASEHOLD IMPROVEM | 12/13/2006 | $759.05 | $545.05 |
| TXLC001649 - LEASEHOLD IMPROVEM | 12/13/2006 | $780.71 | $560.60 |
| TXLC001650 - LEASEHOLD IMPROVEM | 12/13/2006 | $233.12 | $167.43 |
| TXLC001651 - LEASEHOLD IMPROVEM | 12/13/2006 | $21.66 | $15.55 |
| TXLC001652 - LEASEHOLD IMPROVEM | 12/13/2006 | $271.06 | $194.68 |
| TXLC001653 - LEASEHOLD IMPROVEM | 12/13/2006 | $764.43 | $548.90 |
| TXLC001654 - LEASEHOLD IMPROVEM | 12/13/2006 | $460.86 | $331.00 |
| TXLC001655 - LEASEHOLD IMPROVEM | 12/13/2006 | $146.40 | $105.19 |
| TXLC001656 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.39 | $3.86 |
| TXLC001657 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.05 | $46.71 |
| TXLC001658 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,630.02 | $3,324.97 |
| TXLC001659 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,794.54 | $1,288.70 |
| TXLC001660 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,966.21 | $3,566.42 |
| TXLC001661 - LEASEHOLD IMPROVEM | 12/13/2006 | $9,867.30 | $7,086.00 |
| TXLC001662 - LEASEHOLD IMPROVEM | 12/13/2006 | $15,234.70 | $10,940.53 |
| TXLC001663 - LEASEHOLD IMPROVEM | 12/13/2006 | $379.52 | $272.58 |
| TXLC001664 - LEASEHOLD IMPROVEM | 12/13/2006 | $20,981.63 | $15,067.56 |
| TXLC001665 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,271.62 | $1,631.27 |
| TXLC001666 - LEASEHOLD IMPROVEM | 12/13/2006 | $872.88 | $626.80 |
| TXLC001667 - LEASEHOLD IMPROVEM | 12/13/2006 | $818.65 | $587.85 |
| TXLC001668 - LEASEHOLD IMPROVEM | 12/13/2006 | $157.23 | $113.15 |
| TXLC001669 - LEASEHOLD IMPROVEM | 12/13/2006 | $81.34 | $58.42 |
| TXLC001670 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,160.23 | $833.19 |
| TXLC001671 - LEASEHOLD IMPROVEM | 12/13/2006 | $81.34 | $58.42 |
| TXLC001672 - LEASEHOLD IMPROVEM | 12/13/2006 | $243.96 | $175.26 |
| TXLC001673 - LEASEHOLD IMPROVEM | 12/13/2006 | $108.45 | $77.89 |
| TXLC001674 - LEASEHOLD IMPROVEM | 12/13/2006 | $27.11 | $19.48 |
| TXLC001675 - LEASEHOLD IMPROVEM | 12/13/2006 | $341.58 | $245.33 |
| TXLC001676 - LEASEHOLD IMPROVEM | 12/13/2006 | $574.70 | $412.76 |
| TXLC001677 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,339.12 | $961.65 |
| TXLC001678 - LEASEHOLD IMPROVEM | 12/13/2006 | $14,367.28 | $10,317.57 |
| TXLC001679 - LEASEHOLD IMPROVEM | 12/13/2006 | $374.07 | $268.66 |
| TXLC001680 - LEASEHOLD IMPROVEM | 12/13/2006 | $504.19 | $362.12 |
| TXLC001681 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,490.91 | $1,070.67 |
| TXLC001682 - LEASEHOLD IMPROVEM | 12/13/2006 | $319.84 | $229.70 |
| TXLC001683 - LEASEHOLD IMPROVEM | 12/13/2006 | $184.35 | $132.40 |
| TXLC001684 - LEASEHOLD IMPROVEM | 12/13/2006 | $7,807.08 | $5,606.51 |
| TXLC001701 - REPAIR FLOOR DRAIN | 1/1/2012 | $5,552.03 | $3,987.27 |
| TXLC002589 - ROTO ROOTER SERVIC | 9/29/2015 | $1,082.50 | $828.54 |
| Restaurant Equipment | | | |
| TXLC000032 - PITCO FRYER #14 | 7/2/2007 | $308.89 | $126.64 |
| TXLC000033 - PITCO FRYER #18 | 7/2/2007 | $251.29 | $102.99 |
| TXLC000034 - GREASE FILTER MACHI | 7/17/2007 | $115.26 | $47.26 |
| TXLC000035 - REFRIGERATOR TSSU7 | 7/24/2007 | $200.17 | $82.06 |
| TXLC000354 - KETTLE VEC10 VULCAN | 4/30/2008 | $1,395.92 | $572.23 |
| TXLC000415 - MICROWAVE OVEN SHA | 10/18/2008 | $135.65 | $55.58 |
| TXLC000428 - CHARBROILER VULCAN | 10/15/2008 | $1,257.45 | $515.44 |
| TXLC000453 - MUG CHILLER T36GC TR | 7/1/2009 | $645.78 | $264.68 |
| TXLC000489 - WATER HEATER INSTAL | 1/1/2010 | $1,164.84 | $477.59 |
| TXLC000502 - FROZEN DRINK MACHIN | 5/5/2010 | $1,932.70 | $792.29 |
| TXLC000536 - PREP TABLE TPP67 | 9/22/2010 | $1,987.43 | $814.67 |
| TXLC000570 - COMPRESSOR IN MEAT | 6/1/2011 | $1,924.61 | $788.96 |
| TXLC000590 - DOUBLE CONVECTION | 6/4/2011 | $3,595.76 | $1,474.01 |
| TXLC000599 - FREEZER T19FZ | 6/29/2011 | $1,087.05 | $445.66 |
| TXLC000603 - ICE MACHINE STACKAB | 6/29/2011 | $4,975.86 | $2,039.77 |
| TXLC000618 - ICE MACHINE INSTALLA | 6/29/2011 | $1,304.01 | $534.56 |
| TXLC000667 - SLICER BERKEL 825E | 2/9/2012 | $548.90 | $225.03 |
| TXLC000681 - MUG CHILLER T36GC | 5/7/2012 | $3,156.41 | $1,293.91 |
| TXLC000682 - REFRIGERTAOR T19LH | 5/2/2012 | $1,398.31 | $573.23 |
| TXLC000688 - 4 BURNER RANGE WEL | 5/2/2012 | $863.01 | $353.74 |
| TXLC000711 - SMOKER OVEN SOUTHE | 7/1/2012 | $5,163.86 | $2,116.87 |
| TXLC000724 - INSTALL SMOKER | 7/1/2012 | $820.40 | $336.31 |
| TXLC000731 - REPLACE WALK IN COO | 6/6/2012 | $3,079.10 | $1,262.24 |
| TXLC000753 - INSTALL SMOKER OVEN | 7/1/2012 | $353.75 | $145.04 |
| TXLC000767 - GRIDDLE HDG-2430G | 2/9/2012 | $684.47 | $280.61 |
| TXLC000888 - CHARBROILER VULCAN | 11/21/2012 | $5,200.83 | $2,135.66 |
| TXLC001688 - REPAIR SMOG HOG | 12/13/2006 | $1,599.35 | $1,148.56 |
| TXLC001689 - SMOG HOG EXHAUST S | 12/13/2006 | $9,867.30 | $7,086.00 |
| TXLC001692 - REPLACE COMPRESSO | 7/10/2009 | $490.02 | $351.86 |
| TXLC001693 - REPLACE KITCHEN & B | 4/7/2010 | $5,694.65 | $4,089.31 |
| TXLC001694 - REPLACE COMPRESSO | 7/28/2010 | $765.59 | $549.79 |
| TXLC001695 - HVAC THERMOSTATS | 3/18/2010 | $5,652.52 | $4,059.44 |
| TXLC001696 - REPLACE REFRIGERAT | 7/5/2011 | $5,587.82 | $4,012.87 |
| TXLC001697 - REPLACE COMPRESSO | 5/11/2011 | $1,192.00 | $856.10 |
| TXLC001698 - INSTALL KITCHEN FLOO | 7/27/2011 | $15,214.77 | $10,926.68 |
| TXLC001702 - REPLACE EVAPORATOR | 2/9/2012 | $3,441.82 | $2,471.73 |
| TXLC001703 - REPLACE WALK IN COOL | 10/1/2012 | $1,387.34 | $996.28 |
| TXLC002444 - GREASE FILTER MACHI | 1/20/2014 | $1,707.97 | $1,018.20 |
| TXLC002456 - MICROWAVE OVEN AMA | 2/26/2014 | $1,358.44 | $824.75 |
| TXLC002483 - 120 GALLON WATER P | 12/19/2014 | $9,658.90 | $7,005.36 |
| TXLC002525 - P01 2015 History Import P | 1/30/2015 | $1,817.50 | $1,339.82 |
| TXLC002616 - NATIONAL WHOLESALE | 12/2/2015 | $4,896.13 | $3,910.58 |
| TXLC002662 - MICROWAVE OVEN | 8/21/2015 | $2,753.89 | $2,061.87 |
| TXLC002663 - SLICER | 10/15/2015 | $805.00 | $616.17 |
| TXLC002664 - Counter Freezer | 11/16/2015 | $2,064.77 | $1,649.13 |
| TXLC002749 - PANASONIC MICROWAV | 7/6/2016 | $1,600.00 | $1,465.60 |
| TXLC002766 - Blower Moter & Blower W | 7/8/2016 | $1,157.84 | $1,060.80 |
| TXLC002767 - Additional Equipment, Lab | 7/15/2016 | $1,191.80 | $1,091.80 |
| 7113 | ############# | $527,892.03 | $393,109.07 |
| Furniture & Fixtures | | | |
| TXLC000117 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000377 - HOLDING CABINET FSD | 7/23/2008 | $498.62 | $204.41 |
| TXLC000399 - DISPLAY CASE HATCO | 8/1/2008 | $436.02 | $178.75 |
| TXLC000869 - HOLDING CABINET HAT | 10/17/2012 | $1,950.88 | $799.73 |
| TXLC000963 - BRAND RENEWAL | 9/18/2013 | $8,711.03 | $3,570.88 |
| TXLC001009 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001704 - KITCHEN FLOOR | 12/13/2006 | $10,105.21 | $7,820.52 |
| TXLC001730 - OUTSIDE SIGNAGE | 12/13/2006 | $1,807.05 | $1,398.49 |
| TXLC001731 - OUTSIDE SIGNAGE | 12/13/2006 | $106.99 | $82.83 |
| TXLC001732 - OUTSIDE SIGNAGE | 12/13/2006 | $6,419.78 | $4,968.29 |
| TXLC001739 - SIGN UPGRADE | 11/12/2008 | $8,847.18 | $6,847.00 |
| TXLC002235 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002268 - DELL 755 REFURBISHED | 6/27/2012 | $526.03 | $13.29 |
| TXLC002332 - 32 LCD TV - 2 | 4/8/2009 | $317.85 | $130.65 |
| TXLC002469 - DESKTOP PC (NOT RET | 2/28/2014 | $841.10 | $262.80 |
| Leasehold Improvements | | | |

| | | | |
|---|---|---|---|
| TXLC001705 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,337.45 | $1,035.10 |
| TXLC001706 - LEASEHOLD IMPROVEM | 12/13/2006 | $25,263.03 | $19,551.13 |
| TXLC001707 - LEASEHOLD IMPROVEM | 12/13/2006 | $653.87 | $506.01 |
| TXLC001708 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,122.10 | $1,642.26 |
| TXLC001709 - LEASEHOLD IMPROVEM | 12/13/2006 | $178.32 | $137.96 |
| TXLC001710 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,444.45 | $1,117.86 |
| TXLC001711 - LEASEHOLD IMPROVEM | 12/13/2006 | $469.60 | $363.44 |
| TXLC001712 - LEASEHOLD IMPROVEM | 12/13/2006 | $47.56 | $36.86 |
| TXLC001713 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,087.80 | $841.81 |
| TXLC001714 - LEASEHOLD IMPROVEM | 12/13/2006 | $641.97 | $496.81 |
| TXLC001715 - LEASEHOLD IMPROVEM | 12/13/2006 | $576.59 | $446.26 |
| TXLC001716 - LEASEHOLD IMPROVEM | 12/13/2006 | $196.15 | $152.03 |
| TXLC001717 - LEASEHOLD IMPROVEM | 12/13/2006 | $6,063.12 | $4,692.24 |
| TXLC001718 - LEASEHOLD IMPROVEM | 12/13/2006 | $152,172.65 | $117,767.12 |
| TXLC001719 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,358.49 | $2,599.16 |
| TXLC001720 - LEASEHOLD IMPROVEM | 12/13/2006 | $29.72 | $22.96 |
| TXLC001721 - LEASEHOLD IMPROVEM | 12/13/2006 | $53.51 | $41.36 |
| TXLC001722 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.94 | $87.37 |
| TXLC001723 - LEASEHOLD IMPROVEM | 12/13/2006 | $636.03 | $492.26 |
| TXLC001724 - LEASEHOLD IMPROVEM | 12/13/2006 | $748.97 | $579.65 |
| TXLC001725 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,129.41 | $874.09 |
| TXLC001726 - LEASEHOLD IMPROVEM | 12/13/2006 | $582.53 | $450.80 |
| TXLC001727 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.95 | $4.58 |
| TXLC001728 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.94 | $87.37 |
| TXLC001729 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,343.40 | $1,039.64 |
| TXLC001733 - ROOF REPAIR | 12/13/2006 | $2,240.98 | $1,734.29 |
| TXLC001734 - INSTALL FRENCH DOOR | 1/2/2008 | $1,098.90 | $850.46 |
| TXLC001737 - PARAPET WALL REPAIR | 10/15/2008 | $113,805.92 | $88,076.56 |
| TXLC001738 - PARAPET WALL REPAIR | 10/15/2008 | $8,101.09 | $6,269.55 |
| TXLC001742 - REPAIR KICTHEN FLOO | 2/17/2010 | $309.99 | $239.92 |
| TXLC001743 - REPLACE WIC FLOOR | 4/7/2010 | $1,547.22 | $1,197.31 |
| TXLC001744 - REPLACE ENTRY WAY F | 4/8/2010 | $3,009.75 | $2,329.13 |
| TXLC002622 - ROOFCONNECT LOGIS | 12/29/2015 | $1,378.49 | $1,166.44 |
| TXLC002734 - Building improvement | 5/4/2016 | $1,299.90 | $1,082.34 |
| Restaurant Equipment | | | |
| TXLC000036 - STOVE STAR MAX - USE | 3/22/2007 | $34.27 | $14.03 |
| TXLC000037 - FREEZER T23FG | 5/21/2007 | $193.78 | $79.42 |
| TXLC000103 - FREEZER TUC27F UNDR | 9/25/2007 | $145.52 | $59.65 |
| TXLC000259 - GREASE FILTER MACHI | 4/30/2008 | $374.39 | $153.47 |
| TXLC000260 - REFRIGERATED SANDW | 3/18/2008 | $473.54 | $194.07 |
| TXLC000355 - FROZEN DRINK MACHIN | 5/28/2008 | $411.19 | $168.52 |
| TXLC000400 - KETTLE VEC10 VULCAN | 8/1/2008 | $1,804.85 | $739.84 |
| TXLC000401 - MICROWAVE OVEN AMA | 8/1/2008 | $501.29 | $205.51 |
| TXLC000402 - 2 DRAWER WARMER W | 8/1/2008 | $774.40 | $317.49 |
| TXLC000403 - GLASTENDER GLASS W | 8/1/2008 | $215.02 | $88.16 |
| TXLC000448 - BURNERS/RADIANTS - 7 | 5/5/2008 | $119.39 | $48.90 |
| TXLC000460 - FOOD WARMER H672 | 9/3/2009 | $1,060.21 | $434.62 |
| TXLC000484 - BURNERS/RADIANTS - 6 | 1/25/2010 | $958.93 | $393.11 |
| TXLC000494 - PITCO FRYER 35CDN | 4/8/2010 | $728.81 | $298.76 |
| TXLC000503 - FRYER HENNY PENNY 3 | 5/5/2010 | $4,825.68 | $1,978.33 |
| TXLC000507 - MICROWAVE OVEN PAN | 5/5/2010 | $411.12 | $168.56 |
| TXLC000532 - CONVECTION OVEN VU | 8/10/2010 | $3,056.30 | $1,252.85 |
| TXLC000538 - ICE MACHINE HOSHIZA | 9/22/2010 | $6,563.28 | $2,690.49 |
| TXLC000546 - MICROWAVE OVEN PAN | 11/17/2010 | $477.87 | $195.91 |
| TXLC000580 - NATURAL GAS CHARBO | 5/10/2011 | $4,843.01 | $1,985.30 |
| TXLC000648 - REPLACE COMPRESSO | 12/14/2011 | $959.34 | $393.25 |
| TXLC000668 - BAR COOLER TBB2448G | 3/7/2012 | $2,030.05 | $832.19 |
| TXLC000677 - CHARBROILER VCCB60 | 5/9/2012 | $3,704.60 | $1,518.66 |
| TXLC000712 - PIZZA PREP TABLE TPP | 7/25/2012 | $5,699.67 | $2,336.45 |
| TXLC000725 - CUSTOM CHARBROILER | 8/4/2012 | $1,754.57 | $719.29 |
| TXLC000742 - FREIGHT/SALES TAX ON | 5/9/2012 | $428.12 | $175.49 |
| TXLC000754 - MICROWAVE OVEN AMA | 9/19/2012 | $1,081.47 | $443.31 |
| TXLC000768 - REPLACE COMPRESSO | 1/1/2012 | $695.81 | $285.27 |
| TXLC000882 - FROZEN BEVERAGE DIS | 1/1/2013 | $1,558.67 | $638.97 |
| TXLC001735 - REPLACE COND COIL IN | 7/9/2008 | $662.39 | $512.45 |
| TXLC001736 - REPLACE COMPRESSO | 9/23/2008 | $1,221.86 | $945.34 |
| TXLC001740 - REPLACE 12.5 TON CAR | 7/29/2009 | $2,261.84 | $1,750.27 |
| TXLC001741 - REPLACE 10 TON RTU | 9/30/2009 | $6,494.51 | $5,025.60 |
| TXLC001745 - REPLACE EXHAUST FAN | 9/22/2010 | $1,130.95 | $875.21 |
| TXLC001746 - REPLACE COMPRESSO | 9/22/2010 | $823.51 | $637.32 |
| TXLC001747 - CARRIER 10 TON RTU P | 11/17/2010 | $7,919.50 | $6,129.14 |
| TXLC001748 - REPLACE SAMPLE WEL | 4/13/2011 | $1,977.14 | $1,530.11 |
| TXLC001749 - REPLACE COMPRESSO | 7/27/2011 | $1,073.64 | $830.92 |
| TXLC001750 - REPLACE EXHAUST FAN | 8/24/2011 | $947.14 | $733.01 |
| TXLC001751 - REPLACE VENT HOOD | 10/19/2011 | $457.70 | $354.18 |
| TXLC001752 - REPLACE EXHAUST FAN | 2/6/2013 | $2,595.55 | $2,008.76 |
| TXLC001753 - REPLACE EVAPORATOR | 4/3/2013 | $6,218.94 | $4,813.04 |
| TXLC001754 - REPLACE COMPRESSO | 7/9/2013 | $2,137.38 | $1,654.19 |
| TXLC001755 - REPLACE COMPRESSO | 10/16/2013 | $1,466.57 | $1,135.02 |
| TXLC002303 - SMOKING PARTITIONS | 1/2/2008 | $243.91 | $100.27 |
| TXLC002384 - AMPLIFIER | 6/27/2012 | $809.93 | $332.86 |
| TXLC002445 - MICROWAVE OVEN AMA | 1/1/2014 | $1,342.33 | $781.80 |
| TXLC002516 - Frozen Beverage Dispens | 1/30/2015 | $1,123.23 | $709.94 |
| TXLC002517 - Drawer Warmer | 1/30/2015 | $1,889.77 | $1,194.46 |
| TXLC002518 - Heat Exchanger | 1/30/2015 | $26,756.15 | $23,474.54 |
| TXLC002519 - Pizza Table | 1/30/2015 | $4,862.95 | $3,073.66 |
| TXLC002597 - AIR CARE SOUTHEAST | 12/2/2015 | $1,051.11 | $874.75 |
| TXLC002633 - HAYDEN CONSTRUCTIO | 12/10/2015 | $1,051.11 | $874.75 |
| TXLC002665 - Sandwich Unit | 9/17/2015 | $3,653.38 | $2,796.19 |
| TXLC002712 - Southern Pride Control | 12/30/2015 | $1,015.37 | $827.91 |
| TXLC002713 - Replace 5 HP Blower Mot | 12/30/2015 | $1,438.00 | $1,172.56 |
| TXLC002738 - Techs repaired the roof m | 6/6/2016 | $1,235.13 | $1,183.29 |
| TXLC002768 - Furnish labor and materia | 8/3/2016 | $22,706.00 | $22,195.41 |
| TXLC002796 - replace 150 sqft of wood f | 9/30/2016 | $1,500.00 | $1,471.44 |
| **7114** | | **##################** | **$266,392.76** | **$170,948.26** |
| Furniture & Fixtures | | | |
| TXLC000010 - REPLACE DUMPSTER G | 1/1/2013 | $2,830.42 | $2,001.90 |
| TXLC000118 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000964 - BRAND RENEWAL | 9/18/2013 | $12,562.35 | $5,149.68 |
| TXLC001010 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001792 - OUTSIDE SIGNAGE | 12/13/2006 | $58.55 | $41.37 |
| TXLC001793 - OUTSIDE SIGNAGE | 12/13/2006 | $6,386.94 | $4,511.99 |
| TXLC002236 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002276 - DELL 755 REFURBISHED | 3/14/2013 | $663.56 | $16.81 |
| TXLC002341 - LCD TV 40 INCH DYNEX | 3/10/2010 | $696.70 | $286.33 |
| TXLC002360 - LCD TV 40 INCH DYNEX | 12/15/2010 | $435.44 | $178.97 |
| TXLC002668 - NEW TV -60 IN LED Sma | 11/4/2015 | $995.56 | $778.53 |
| TXLC002791 - LEVEL 10 601288 | 3/2/2016 | $375.00 | $249.15 |
| TXLC002804 - Fire Protection Services - | 11/3/2016 | $2,276.28 | $2,214.20 |
| Leasehold Improvements | | | |
| TXLC000005 - NEW IRRIGATION SYST | 8/31/2010 | $4,953.54 | $3,501.58 |
| TXLC000689 - EXTERIOR SIGNAGE UP | 5/8/2012 | $3,892.44 | $1,595.67 |
| TXLC001756 - LEASEHOLD IMPROVEM | 12/13/2006 | $106.41 | $75.18 |
| TXLC001757 - LEASEHOLD IMPROVEM | 12/13/2006 | $345.93 | $244.38 |
| TXLC001758 - LEASEHOLD IMPROVEM | 12/13/2006 | $26.62 | $18.83 |
| TXLC001759 - LEASEHOLD IMPROVEM | 12/13/2006 | $37.24 | $26.28 |
| TXLC001760 - LEASEHOLD IMPROVEM | 12/13/2006 | $473.72 | $334.71 |
| TXLC001761 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,155.56 | $1,522.75 |

| | | | |
|---|---|---|---|
| TXLC001762 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.32 | $3.77 |
| TXLC001763 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,272.05 | $898.58 |
| TXLC001764 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,586.72 | $1,827.35 |
| TXLC001765 - LEASEHOLD IMPROVEM | 12/13/2006 | $170.35 | $120.33 |
| TXLC001766 - LEASEHOLD IMPROVEM | 12/13/2006 | $106.41 | $75.18 |
| TXLC001767 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.32 | $3.77 |
| TXLC001768 - LEASEHOLD IMPROVEM | 12/13/2006 | $74.48 | $52.62 |
| TXLC001769 - LEASEHOLD IMPROVEM | 12/13/2006 | $228.82 | $161.65 |
| TXLC001770 - LEASEHOLD IMPROVEM | 12/13/2006 | $234.20 | $165.52 |
| TXLC001771 - LEASEHOLD IMPROVEM | 12/13/2006 | $585.44 | $413.61 |
| TXLC001772 - LEASEHOLD IMPROVEM | 12/13/2006 | $186.28 | $131.62 |
| TXLC001773 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,955.18 | $3,500.48 |
| TXLC001774 - LEASEHOLD IMPROVEM | 12/13/2006 | $223.52 | $157.90 |
| TXLC001775 - LEASEHOLD IMPROVEM | 12/13/2006 | $340.61 | $240.60 |
| TXLC001776 - LEASEHOLD IMPROVEM | 12/13/2006 | $37.24 | $26.28 |
| TXLC001777 - LEASEHOLD IMPROVEM | 12/13/2006 | $271.44 | $191.75 |
| TXLC001778 - LEASEHOLD IMPROVEM | 12/13/2006 | $191.58 | $135.37 |
| TXLC001779 - LEASEHOLD IMPROVEM | 12/13/2006 | $127.73 | $90.25 |
| TXLC001780 - LEASEHOLD IMPROVEM | 12/13/2006 | $74.48 | $52.62 |
| TXLC001781 - LEASEHOLD IMPROVEM | 12/13/2006 | $223.52 | $157.90 |
| TXLC001782 - LEASEHOLD IMPROVEM | 12/13/2006 | $26.62 | $18.83 |
| TXLC001783 - LEASEHOLD IMPROVEM | 12/13/2006 | $713.23 | $503.82 |
| TXLC001784 - LEASEHOLD IMPROVEM | 12/13/2006 | $713.23 | $503.82 |
| TXLC001785 - LEASEHOLD IMPROVEM | 12/13/2006 | $409.79 | $289.51 |
| TXLC001786 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.32 | $3.77 |
| TXLC001787 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.32 | $3.77 |
| TXLC001788 - LEASEHOLD IMPROVEM | 12/13/2006 | $532.27 | $376.03 |
| TXLC001789 - LEASEHOLD IMPROVEM | 12/13/2006 | $15,168.95 | $10,715.91 |
| TXLC001790 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,943.27 | $2,079.24 |
| TXLC001791 - LEASEHOLD IMPROVEM | 12/13/2006 | $569.51 | $402.32 |
| TXLC001798 - REPLACE REAR DOOR | 6/15/2010 | $1,353.41 | $956.16 |
| TXLC001809 - REPLACE KITCHEN FLO | 8/30/2013 | $22,831.57 | $16,130.15 |
| TXLC002739 - RoofConnect | 6/6/2016 | $1,091.72 | $1,045.90 |
| Restaurant Equipment | | | |
| TXLC000038 - CHARBROILER 60 VULC | 1/31/2007 | $37.41 | $15.31 |
| TXLC000104 - PREP TABLE DP119 BEV | 9/27/2007 | $647.23 | $265.28 |
| TXLC000429 - 80 GALLON WATER HEA | 11/12/2008 | $2,665.79 | $1,092.78 |
| TXLC000511 - MICROWAVE OVEN PAN | 6/14/2010 | $420.54 | $172.38 |
| TXLC000604 - WATER HEATER INSTAL | 6/1/2011 | $1,347.11 | $552.24 |
| TXLC000655 - Prep Table from TAG | 1/1/2012 | $1,910.02 | $783.02 |
| TXLC000662 - DOUBLE CONVECTION | 1/11/2012 | $3,828.81 | $1,569.59 |
| TXLC000683 - GRIDDLE HDG 2430G W | 3/7/2012 | $687.56 | $281.85 |
| TXLC000690 - PREP TABLE TPP67 | 5/11/2012 | $2,928.15 | $1,200.33 |
| TXLC000701 - MUG CHILLER T36GC | 6/27/2012 | $1,595.43 | $653.98 |
| TXLC000732 - PREP TABLE TPP87 | 8/24/2012 | $3,083.23 | $1,263.94 |
| TXLC000733 - PREP TABLE TPP44 | 8/24/2012 | $2,164.40 | $887.25 |
| TXLC000734 - INSTALL MUG CHILLER | 6/27/2012 | $587.62 | $240.89 |
| TXLC000755 - SMOKER OVEN SOUTHE | 9/19/2012 | $10,712.43 | $4,391.31 |
| TXLC000756 - MICROWAVE OVEN AMA | 9/19/2012 | $1,081.47 | $443.31 |
| TXLC000769 - DRAWER WARMER INS | 10/18/2012 | $378.15 | $155.01 |
| TXLC000870 - 2 DRAWER WARMER W | 11/14/2012 | $2,896.89 | $1,187.50 |
| TXLC000883 - FROZEN BEVERAGE DIS | 1/1/2013 | $1,563.81 | $641.06 |
| TXLC000942 - PITCO FRYER SG14RS - | 8/21/2013 | $7,796.05 | $3,195.85 |
| TXLC000949 - GREASE FILTER MACHI | 9/18/2013 | $1,660.74 | $680.77 |
| TXLC001794 - RTU REPLACE COMPRE | 12/13/2006 | $979.30 | $691.82 |
| TXLC001795 - REPLACE COMPRESSO | 9/23/2008 | $1,231.33 | $869.63 |
| TXLC001796 - REPLACE COMPRESSO | 8/26/2009 | $458.13 | $323.66 |
| TXLC001797 - REPLACE HEAT EXCHA | 2/10/2010 | $734.08 | $518.52 |
| TXLC001799 - REPLACE 20 TON RTU | 7/28/2010 | $18,428.25 | $13,019.01 |
| TXLC001800 - REPLACE EXHAUST FAN | 12/15/2010 | $1,745.61 | $1,233.16 |
| TXLC001801 - EXHAUST FAN | 12/15/2010 | $1,210.44 | $855.11 |
| TXLC001802 - NEW CEDAR SIDING | 6/1/2011 | $20,874.02 | $14,746.88 |
| TXLC001803 - REPLACE 3 RTU'S | 6/30/2011 | $15,761.32 | $11,134.59 |
| TXLC001804 - REPLACE CARRIER 20 T | 6/30/2011 | $14,843.86 | $10,486.45 |
| TXLC001805 - REPLACE COMPRESSO | 10/25/2011 | $1,879.24 | $1,327.58 |
| TXLC001806 - REPLACE COMPRESSO | 2/16/2012 | $1,260.06 | $890.18 |
| TXLC001807 - REPLACE CONDENSER | 6/27/2012 | $2,952.40 | $2,085.78 |
| TXLC001808 - EXHAUST FAN | 1/1/2013 | $426.09 | $300.99 |
| TXLC002520 - Materials for the Saddle R | 1/30/2015 | $464.25 | $342.23 |
| TXLC002546 - P01 2015 History Import P | 1/30/2015 | $1,428.50 | $1,053.05 |
| TXLC002629 - CINTAS CORPORATION | 12/15/2015 | $2,540.73 | $2,029.31 |
| TXLC002666 - WATER HEATER | 8/5/2015 | $14,978.93 | $10,965.29 |
| TXLC002667 - ASME Water Heater | 8/5/2015 | $14,978.93 | $10,965.29 |
| TXLC002769 - Changed Thermostat on U | 7/1/2016 | $1,380.19 | $1,321.93 |
| TXLC002770 - Replaced Condenser Fan | 6/29/2016 | $2,095.74 | $1,918.42 |
| 7115 | ################### | $552,320.04 | $396,243.74 |
| Furniture & Fixtures | | | |
| TXLC000119 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000691 - HOLDING CABINET HAT | 5/2/2012 | $2,204.04 | $903.47 |
| TXLC000706 - SIGNAGE - REMODEL | 5/7/2012 | $452.12 | $185.33 |
| TXLC000894 - WORKTABLES - 2 | 1/11/2013 | $1,621.86 | $664.86 |
| TXLC000965 - BRAND RENEWAL | 9/18/2013 | $8,742.14 | $3,583.69 |
| TXLC001011 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001889 - OUTSIDE SIGNAGE | 12/13/2006 | $6,895.15 | $5,542.84 |
| TXLC001890 - OUTSIDE SIGNAGE | 12/13/2006 | $6,067.78 | $4,877.71 |
| TXLC002237 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002262 - DELL 755 REFURBISHED | 2/9/2012 | $442.16 | $11.21 |
| TXLC002283 - DELL 755 | 7/29/2013 | $748.40 | $18.94 |
| TXLC002336 - PLASMA TV'S 40 IN. - 2 | 7/1/2009 | $394.28 | $162.02 |
| TXLC002387 - FURNITURE - REMODEL | 5/7/2012 | $34,041.07 | $13,991.06 |
| TXLC002388 - AUDIO/VIDEO - REMODE | 5/7/2012 | $2,652.21 | $1,090.16 |
| TXLC002521 - New Phone Service Equip | 1/30/2015 | $939.71 | $593.93 |
| TXLC002601 - AECSI CORPORATION | 12/2/2015 | $1,825.07 | $1,518.92 |
| TXLC002634 - PLATINUM COMMUNICA | 12/2/2015 | $1,825.07 | $1,212.77 |
| TXLC002637 - AECSI CORPORATION-4 | 9/22/2015 | $6,645.11 | $5,086.08 |
| Leasehold Improvements | | | |
| TXLC001810 - EPOXY KITCHEN FLOOR | 12/13/2006 | $2,167.87 | $1,742.66 |
| TXLC001811 - LEASEHOLD IMPROVEM | 12/13/2006 | $413.68 | $332.56 |
| TXLC001812 - LEASEHOLD IMPROVEM | 12/13/2006 | $55.14 | $44.39 |
| TXLC001813 - LEASEHOLD IMPROVEM | 12/13/2006 | $264.75 | $212.80 |
| TXLC001814 - LEASEHOLD IMPROVEM | 12/13/2006 | $656.41 | $527.64 |
| TXLC001815 - LEASEHOLD IMPROVEM | 12/13/2006 | $490.91 | $394.60 |
| TXLC001816 - LEASEHOLD IMPROVEM | 12/13/2006 | $336.45 | $270.42 |
| TXLC001817 - LEASEHOLD IMPROVEM | 12/13/2006 | $375.10 | $301.57 |
| TXLC001818 - LEASEHOLD IMPROVEM | 12/13/2006 | $391.67 | $314.85 |
| TXLC001819 - LEASEHOLD IMPROVEM | 12/13/2006 | $496.43 | $399.04 |
| TXLC001820 - LEASEHOLD IMPROVEM | 12/13/2006 | $242.73 | $195.15 |
| TXLC001821 - LEASEHOLD IMPROVEM | 12/13/2006 | $132.37 | $106.38 |
| TXLC001822 - LEASEHOLD IMPROVEM | 12/13/2006 | $755.72 | $607.49 |
| TXLC001823 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,605.18 | $1,290.38 |
| TXLC001824 - LEASEHOLD IMPROVEM | 12/13/2006 | $126.85 | $101.98 |
| TXLC001825 - LEASEHOLD IMPROVEM | 12/13/2006 | $88.27 | $70.95 |
| TXLC001826 - LEASEHOLD IMPROVEM | 12/13/2006 | $286.83 | $230.58 |
| TXLC001827 - LEASEHOLD IMPROVEM | 12/13/2006 | $38.58 | $30.99 |
| TXLC001828 - LEASEHOLD IMPROVEM | 12/13/2006 | $286.83 | $230.58 |
| TXLC001829 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,820.30 | $1,463.33 |
| TXLC001830 - LEASEHOLD IMPROVEM | 12/13/2006 | $954.29 | $767.15 |
| TXLC001831 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,555.72 | $1,250.59 |

| | | | |
|---|---|---|---|
| TXLC001832 - LEASEHOLD IMPROVEM | 12/13/2006 | $303.39 | $243.83 |
| TXLC001833 - LEASEHOLD IMPROVEM | 12/13/2006 | $965.33 | $775.99 |
| TXLC001834 - LEASEHOLD IMPROVEM | 12/13/2006 | $854.97 | $687.32 |
| TXLC001835 - LEASEHOLD IMPROVEM | 12/13/2006 | $181.99 | $146.31 |
| TXLC001836 - LEASEHOLD IMPROVEM | 12/13/2006 | $645.38 | $518.78 |
| TXLC001837 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,781.73 | $1,432.28 |
| TXLC001838 - LEASEHOLD IMPROVEM | 12/13/2006 | $215.13 | $172.96 |
| TXLC001839 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,654.80 | $1,330.22 |
| TXLC001840 - LEASEHOLD IMPROVEM | 12/13/2006 | $44.10 | $35.43 |
| TXLC001841 - LEASEHOLD IMPROVEM | 12/13/2006 | $248.26 | $199.60 |
| TXLC001842 - LEASEHOLD IMPROVEM | 12/13/2006 | $557.10 | $447.82 |
| TXLC001843 - LEASEHOLD IMPROVEM | 12/13/2006 | $248.26 | $199.60 |
| TXLC001844 - LEASEHOLD IMPROVEM | 12/13/2006 | $237.20 | $190.66 |
| TXLC001845 - LEASEHOLD IMPROVEM | 12/13/2006 | $711.56 | $572.00 |
| TXLC001846 - LEASEHOLD IMPROVEM | 12/13/2006 | $341.97 | $274.93 |
| TXLC001847 - LEASEHOLD IMPROVEM | 12/13/2006 | $275.79 | $221.71 |
| TXLC001848 - LEASEHOLD IMPROVEM | 12/13/2006 | $358.54 | $288.21 |
| TXLC001849 - LEASEHOLD IMPROVEM | 12/13/2006 | $88.27 | $70.95 |
| TXLC001850 - LEASEHOLD IMPROVEM | 12/13/2006 | $66.18 | $53.22 |
| TXLC001851 - LEASEHOLD IMPROVEM | 12/13/2006 | $66.18 | $53.22 |
| TXLC001852 - LEASEHOLD IMPROVEM | 12/13/2006 | $49.62 | $39.91 |
| TXLC001853 - LEASEHOLD IMPROVEM | 12/13/2006 | $353.06 | $283.83 |
| TXLC001854 - LEASEHOLD IMPROVEM | 12/13/2006 | $468.90 | $376.95 |
| TXLC001855 - LEASEHOLD IMPROVEM | 12/13/2006 | $264.75 | $212.80 |
| TXLC001856 - LEASEHOLD IMPROVEM | 12/13/2006 | $463.38 | $372.48 |
| TXLC001857 - LEASEHOLD IMPROVEM | 12/13/2006 | $60.66 | $48.77 |
| TXLC001858 - LEASEHOLD IMPROVEM | 12/13/2006 | $369.58 | $297.06 |
| TXLC001859 - LEASEHOLD IMPROVEM | 12/13/2006 | $512.99 | $412.38 |
| TXLC001860 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,334.92 | $1,073.06 |
| TXLC001861 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,367.98 | $1,099.65 |
| TXLC001862 - LEASEHOLD IMPROVEM | 12/13/2006 | $88.27 | $70.95 |
| TXLC001863 - LEASEHOLD IMPROVEM | 12/13/2006 | $38.58 | $30.99 |
| TXLC001864 - LEASEHOLD IMPROVEM | 12/13/2006 | $573.67 | $461.15 |
| TXLC001865 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,880.97 | $1,512.03 |
| TXLC001866 - LEASEHOLD IMPROVEM | 12/13/2006 | $66.18 | $53.22 |
| TXLC001867 - LEASEHOLD IMPROVEM | 12/13/2006 | $375.10 | $301.57 |
| TXLC001868 - LEASEHOLD IMPROVEM | 12/13/2006 | $397.19 | $319.25 |
| TXLC001869 - LEASEHOLD IMPROVEM | 12/13/2006 | $661.94 | $532.16 |
| TXLC001870 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,130.83 | $909.04 |
| TXLC001871 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,498.81 | $2,008.75 |
| TXLC001872 - LEASEHOLD IMPROVEM | 12/13/2006 | $303.39 | $243.83 |
| TXLC001873 - LEASEHOLD IMPROVEM | 12/13/2006 | $314.44 | $252.78 |
| TXLC001874 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,842.39 | $1,481.03 |
| TXLC001875 - LEASEHOLD IMPROVEM | 12/13/2006 | $12,466.49 | $10,021.54 |
| TXLC001876 - LEASEHOLD IMPROVEM | 12/13/2006 | $19,692.63 | $15,830.46 |
| TXLC001877 - LEASEHOLD IMPROVEM | 12/13/2006 | $20,795.86 | $16,717.27 |
| TXLC001878 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,682.41 | $1,352.45 |
| TXLC001879 - LEASEHOLD IMPROVEM | 12/13/2006 | $7,501.94 | $6,030.64 |
| TXLC001880 - LEASEHOLD IMPROVEM | 12/13/2006 | $226.16 | $181.80 |
| TXLC001881 - LEASEHOLD IMPROVEM | 12/13/2006 | $391.67 | $314.85 |
| TXLC001882 - LEASEHOLD IMPROVEM | 12/13/2006 | $921.17 | $740.56 |
| TXLC001883 - LEASEHOLD IMPROVEM | 12/13/2006 | $60.66 | $48.77 |
| TXLC001884 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,472.81 | $1,183.98 |
| TXLC001885 - LEASEHOLD IMPROVEM | 12/13/2006 | $297.87 | $239.43 |
| TXLC001886 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,721.06 | $1,383.50 |
| TXLC001887 - LEASEHOLD IMPROVEM | 12/13/2006 | $204.08 | $164.01 |
| TXLC001888 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,024.38 | $1,627.35 |
| TXLC001893 - REPLACE ROOF | 4/7/2010 | $17,876.78 | $14,370.03 |
| TXLC001894 - REPLACE REAR DOOR | 7/6/2010 | $2,256.11 | $1,813.69 |
| TXLC001895 - REPLACE FLOOR IN WIF | 9/27/2010 | $2,611.49 | $2,099.40 |
| TXLC001903 - BUILDING IMPROVEMEN | 5/7/2012 | $191,094.13 | $153,623.24 |
| TXLC001905 - BUILDING IMPROVEMEN | 5/7/2012 | $6,087.17 | $4,893.54 |
| TXLC001907 - BUILDING IMPROVEMEN | 5/7/2012 | $11,011.65 | $8,852.41 |
| TXLC001908 - REPLACE MEAT ROOM | 11/14/2012 | $2,133.31 | $1,714.97 |
| TXLC001909 - REPLACE DOOR | 1/9/2013 | $3,390.27 | $2,725.46 |
| Restaurant Equipment | | | |
| TXLC000361 - GREASE FILTER MACHI | 4/9/2008 | $338.60 | $138.80 |
| TXLC000378 - KETTLE VULCAN VEC10 | 8/1/2008 | $1,781.21 | $730.21 |
| TXLC000379 - 2 DRAWER WARMER W | 8/1/2008 | $751.99 | $308.26 |
| TXLC000380 - MICROWAVE OVEN AMA | 8/1/2008 | $254.97 | $104.56 |
| TXLC000405 - WATER SOFTENER HIF | 8/20/2008 | $828.16 | $339.48 |
| TXLC000458 - CHARBROILER 60 INCH | 7/1/2009 | $2,919.00 | $1,196.59 |
| TXLC000468 - 100 GALLON WATER HE | 12/28/2009 | $3,922.67 | $1,608.00 |
| TXLC000526 - MICROWAVE OVEN PAN | 6/30/2010 | $429.88 | $176.23 |
| TXLC000527 - CONVECTION OVEN VU | 7/2/2010 | $2,991.28 | $1,226.18 |
| TXLC000569 - HOTPLATE VULCAN VC | 3/14/2011 | $965.25 | $395.70 |
| TXLC000605 - ICE MACHINE STACKAB | 7/27/2011 | $7,113.33 | $2,915.91 |
| TXLC000606 - CHARBROILER MAGIKIT | 7/2/2011 | $5,032.06 | $2,062.77 |
| TXLC000607 - REPLACE COMPRESSO | 7/27/2011 | $1,225.90 | $502.51 |
| TXLC000608 - ICE MACHINE INSALLAT | 7/27/2011 | $1,667.54 | $683.59 |
| TXLC000619 - FRYERS 323 | 6/29/2011 | $7,270.76 | $2,980.50 |
| TXLC000629 - BEVERAGE DISPENSER | 9/3/2011 | $1,216.52 | $498.68 |
| TXLC000638 - FREEZER UNDRCNTR T | 11/16/2011 | $1,226.42 | $502.76 |
| TXLC000649 - REPLACE COMPRESSO | 10/20/2011 | $1,371.80 | $562.38 |
| TXLC000660 - SMOKER OVEN SOUTHE | 1/1/2012 | $4,540.97 | $1,861.48 |
| TXLC000671 - SMOKER OVEN SC200 S | 3/7/2012 | $4,787.49 | $1,962.55 |
| TXLC000770 - PREP TABLE TPP67 | 10/26/2012 | $3,250.19 | $1,332.38 |
| TXLC000771 - PREP TABLE TPP44 | 10/26/2012 | $2,281.62 | $935.31 |
| TXLC000910 - FROZEN BEVERAGE DIS | 3/6/2013 | $1,627.00 | $666.96 |
| TXLC001891 - RTU REPAIR | 12/13/2006 | $612.31 | $492.20 |
| TXLC001892 - REPLACE CONCRETE F | 3/11/2009 | $2,277.27 | $1,830.34 |
| TXLC001896 - REPLACE COMPRESSO | 10/20/2010 | $1,038.98 | $835.18 |
| TXLC001897 - REPLACE COMPRESSO | 10/20/2010 | $2,661.60 | $2,139.57 |
| TXLC001898 - REPLACE BLOWER IN K | 10/20/2010 | $1,490.08 | $1,197.84 |
| TXLC001899 - REPLACE EXHAUST FAN | 3/9/2011 | $377.57 | $303.50 |
| TXLC001900 - REPLACE CARRIER RTU | 3/9/2011 | $6,411.10 | $5,153.70 |
| TXLC001901 - REPLACE 2 COMPRESS | 6/29/2011 | $5,860.95 | $4,711.50 |
| TXLC001902 - REPLACE HEAT EXCHA | 2/9/2012 | $6,304.06 | $5,067.82 |
| TXLC001904 - REPLACE RTU | 7/6/2012 | $4,181.46 | $3,361.55 |
| TXLC001906 - INSTALL 8.5 TON TRANE | 8/22/2012 | $2,089.27 | $1,679.61 |
| TXLC001910 - REPLACED COMPRESS | 9/18/2013 | $2,779.91 | $2,234.80 |
| TXLC002277 - NON-RETURNED SERVE | 1/14/2013 | $649.93 | $16.44 |
| TXLC002363 - AMPLIFIER | 3/15/2011 | $751.94 | $309.04 |
| TXLC002460 - REPLACE RTU | 3/19/2014 | $6,300.00 | $3,894.23 |
| TXLC002475 - PREP TABLE TPP-67 | 9/17/2014 | $4,216.22 | $2,907.33 |
| TXLC002547 - P01 2015 History Import P | 1/30/2015 | $14,653.93 | $10,802.59 |
| TXLC002628 - CARY SERVICES INC | 12/15/2015 | $1,194.19 | $953.82 |
| TXLC002669 - Prep Table | 8/5/2015 | $4,853.45 | $3,552.94 |
| TXLC002670 - Compressor replacement | 9/30/2015 | $1,781.35 | $1,363.36 |
| TXLC002687 - Refrignet / Motor / kit / Ca | 12/30/2015 | $1,701.98 | $1,387.80 |
| TXLC002805 - Katy 12313 Katy Freeway | 11/2/2016 | $1,904.44 | $1,555.62 |
| 7116 | ############### | $677,068.90 | $499,963.93 |
| Furniture & Fixtures | | | |
| TXLC000120 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.01 | $6.16 |
| TXLC000261 - MOBILE CABINET RSHC | 2/1/2008 | $402.58 | $165.05 |
| TXLC000557 - METRO SHELVING | 9/19/2012 | $692.41 | $283.84 |
| TXLC000901 - HOLDING CABINET HAT | 3/6/2013 | $2,079.23 | $852.30 |
| TXLC000966 - BRAND RENEWAL | 9/18/2013 | $6,907.16 | $2,831.49 |

| | | | |
|---|---|---|---|
| TXLC001012 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC001982 - OUTSIDE SIGNAGE | 12/13/2006 | $148.60 | $115.00 |
| TXLC001983 - OUTSIDE SIGNAGE | 12/13/2006 | $9,035.25 | $6,992.44 |
| TXLC001986 - REPLACE SIGNAGE | 1/15/2009 | $3,217.23 | $2,489.30 |
| TXLC002238 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002250 - ELITEBOOK 8440e PC W | 4/6/2011 | $465.33 | $11.79 |
| TXLC002344 - LCD 40 INCH TV DYNEX | 3/19/2010 | $897.58 | $368.90 |
| TXLC002430 - 42 INCH LG PLASMA HD | 9/3/2013 | $529.09 | $217.43 |
| TXLC002478 - 42 INCH LG PLASMA HD | 11/19/2014 | $631.10 | $450.74 |
| TXLC002792 - LEVEL 10 1011290CON | 3/31/2016 | $27.06 | $20.97 |
| Land Improvements | | | |
| TXLC001911 - LANDSCAPING | 12/13/2006 | $499.32 | $386.47 |
| Leasehold Improvements | | | |
| TXLC001912 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,453.61 | $2,672.76 |
| TXLC001913 - LEASEHOLD IMPROVEM | 12/13/2006 | $725.19 | $561.26 |
| TXLC001914 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,129.41 | $874.09 |
| TXLC001915 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,246.92 | $1,738.87 |
| TXLC001916 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,288.54 | $1,771.11 |
| TXLC001917 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,000.48 | $3,096.00 |
| TXLC001918 - LEASEHOLD IMPROVEM | 12/13/2006 | $160.50 | $124.19 |
| TXLC001919 - LEASEHOLD IMPROVEM | 12/13/2006 | $202,104.30 | $156,409.55 |
| TXLC001920 - LEASEHOLD IMPROVEM | 12/13/2006 | $5,195.26 | $4,020.62 |
| TXLC001921 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,009.16 | $1,554.89 |
| TXLC001922 - LEASEHOLD IMPROVEM | 12/13/2006 | $445.82 | $345.01 |
| TXLC001923 - LEASEHOLD IMPROVEM | 12/13/2006 | $534.98 | $413.98 |
| TXLC001924 - LEASEHOLD IMPROVEM | 12/13/2006 | $303.15 | $234.64 |
| TXLC001925 - LEASEHOLD IMPROVEM | 12/13/2006 | $891.63 | $689.98 |
| TXLC001926 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,212.62 | $938.41 |
| TXLC001927 - LEASEHOLD IMPROVEM | 12/13/2006 | $493.37 | $381.82 |
| TXLC001928 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,376.33 | $2,612.95 |
| TXLC001929 - LEASEHOLD IMPROVEM | 12/13/2006 | $933.25 | $722.27 |
| TXLC001930 - LEASEHOLD IMPROVEM | 12/13/2006 | $130.78 | $101.23 |
| TXLC001931 - LEASEHOLD IMPROVEM | 12/13/2006 | $433.93 | $335.80 |
| TXLC001932 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,212.62 | $938.41 |
| TXLC001933 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,584.38 | $2,773.97 |
| TXLC001934 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,417.94 | $2,645.19 |
| TXLC001935 - LEASEHOLD IMPROVEM | 12/13/2006 | $891.63 | $689.98 |
| TXLC001936 - LEASEHOLD IMPROVEM | 12/13/2006 | $208.06 | $161.01 |
| TXLC001937 - LEASEHOLD IMPROVEM | 12/13/2006 | $564.70 | $437.02 |
| TXLC001938 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,845.93 | $2,976.35 |
| TXLC001939 - LEASEHOLD IMPROVEM | 12/13/2006 | $499.32 | $386.47 |
| TXLC001940 - LEASEHOLD IMPROVEM | 12/13/2006 | $487.42 | $377.27 |
| TXLC001941 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,973.48 | $1,527.25 |
| TXLC001942 - LEASEHOLD IMPROVEM | 12/13/2006 | $677.65 | $524.44 |
| TXLC001943 - LEASEHOLD IMPROVEM | 12/13/2006 | $743.04 | $575.00 |
| TXLC001944 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,346.60 | $2,590.03 |
| TXLC001945 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,912.68 | $2,254.19 |
| TXLC001946 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,551.44 | $1,200.65 |
| TXLC001947 - LEASEHOLD IMPROVEM | 12/13/2006 | $5,112.05 | $3,956.22 |
| TXLC001948 - LEASEHOLD IMPROVEM | 12/13/2006 | $778.70 | $602.62 |
| TXLC001949 - LEASEHOLD IMPROVEM | 12/13/2006 | $261.54 | $202.40 |
| TXLC001950 - LEASEHOLD IMPROVEM | 12/13/2006 | $5,510.31 | $4,264.41 |
| TXLC001951 - LEASEHOLD IMPROVEM | 12/13/2006 | $511.21 | $395.67 |
| TXLC001952 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,931.88 | $1,495.09 |
| TXLC001953 - LEASEHOLD IMPROVEM | 12/13/2006 | $933.25 | $722.27 |
| TXLC001954 - LEASEHOLD IMPROVEM | 12/13/2006 | $22,231.48 | $17,205.05 |
| TXLC001955 - LEASEHOLD IMPROVEM | 12/13/2006 | $6,657.55 | $5,152.34 |
| TXLC001956 - LEASEHOLD IMPROVEM | 12/13/2006 | $499.32 | $386.47 |
| TXLC001957 - LEASEHOLD IMPROVEM | 12/13/2006 | $968.90 | $749.85 |
| TXLC001958 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,067.23 | $2,373.73 |
| TXLC001959 - LEASEHOLD IMPROVEM | 12/13/2006 | $8,797.64 | $6,808.52 |
| TXLC001960 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,025.62 | $2,341.56 |
| TXLC001961 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,438.51 | $1,113.27 |
| TXLC001962 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,453.61 | $2,672.76 |
| TXLC001963 - LEASEHOLD IMPROVEM | 12/13/2006 | $927.30 | $717.62 |
| TXLC001964 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,539.72 | $1,191.60 |
| TXLC001965 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,770.02 | $2,143.73 |
| TXLC001966 - LEASEHOLD IMPROVEM | 12/13/2006 | $184.27 | $142.61 |
| TXLC001967 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,349.34 | $1,044.28 |
| TXLC001968 - LEASEHOLD IMPROVEM | 12/13/2006 | $8,500.27 | $6,578.38 |
| TXLC001969 - LEASEHOLD IMPROVEM | 12/13/2006 | $6,717.00 | $5,198.30 |
| TXLC001970 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,776.20 | $2,148.52 |
| TXLC001971 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,334.72 | $2,580.74 |
| TXLC001972 - LEASEHOLD IMPROVEM | 12/13/2006 | $237.77 | $183.98 |
| TXLC001973 - LEASEHOLD IMPROVEM | 12/13/2006 | $148.60 | $115.00 |
| TXLC001974 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.39 | $50.60 |
| TXLC001975 - LEASEHOLD IMPROVEM | 12/13/2006 | $225.88 | $174.78 |
| TXLC001976 - LEASEHOLD IMPROVEM | 12/13/2006 | $142.67 | $110.41 |
| TXLC001977 - LEASEHOLD IMPROVEM | 12/13/2006 | $594.42 | $459.98 |
| TXLC001978 - LEASEHOLD IMPROVEM | 12/13/2006 | $350.70 | $271.38 |
| TXLC001979 - LEASEHOLD IMPROVEM | 12/13/2006 | $588.49 | $455.46 |
| TXLC001980 - LEASEHOLD IMPROVEM | 12/13/2006 | $570.64 | $441.59 |
| TXLC001981 - LEASEHOLD IMPROVEM | 12/13/2006 | $13,255.66 | $10,258.56 |
| TXLC001984 - REPAIR STONE WALL | 11/12/2007 | $324.19 | $250.60 |
| TXLC001985 - REPLACE WOOD FLOO | 4/2/2008 | $709.34 | $548.66 |
| TXLC001987 - REPLACE KITCHEN FLO | 2/23/2010 | $8,876.03 | $6,868.75 |
| TXLC001995 - REPLACE WOOD FLOO | 5/2/2012 | $4,735.27 | $3,664.81 |
| TXLC001996 - REPLACE REAR DOOR | 6/30/2012 | $2,440.68 | $1,888.92 |
| TXLC002378 - CARPET | 2/9/2012 | $10,417.05 | $4,281.47 |
| TXLC002461 - REPLACE ROOF | 4/23/2014 | $46,818.13 | $29,582.83 |
| TXLC002465 - REPAIR DAMAGED SIDI | 1/1/2014 | $7,800.00 | $4,542.89 |
| TXLC002473 - REPAIR SIDING | 6/18/2014 | $73,310.91 | $64,429.00 |
| TXLC002740 - Pipe Replacement | 6/8/2016 | $5,710.19 | $5,135.88 |
| Restaurant Equipment | | | |
| TXLC000127 - GREASE FILTER PF95LP | 4/23/2007 | $80.67 | $33.09 |
| TXLC000353 - CHARBROILER 47 VULC | 5/8/2008 | $657.33 | $269.47 |
| TXLC000381 - KETTLE VULCAN VEC10 | 8/5/2008 | $1,426.26 | $584.68 |
| TXLC000382 - PREP TABLE TPP119 | 8/5/2008 | $1,510.88 | $619.36 |
| TXLC000406 - KETTLE STAND VULCAN | 8/20/2008 | $408.00 | $167.21 |
| TXLC000454 - 2 DRAWER WARMER E3 | 7/14/2009 | $471.97 | $193.48 |
| TXLC000424 - 80 GALLON WATER HEA | 4/13/2010 | $5,098.59 | $2,090.06 |
| TXLC000505 - MICROWAVE OVEN PAN | 4/19/2010 | $575.02 | $235.69 |
| TXLC000533 - PREP TABLE TPP67 | 7/28/2010 | $1,896.54 | $777.44 |
| TXLC000547 - MICROWAVE OVEN PAN | 11/17/2010 | $477.87 | $195.91 |
| TXLC000581 - STACKABLE CUBER AN | 5/4/2011 | $6,763.12 | $2,772.40 |
| TXLC000582 - NATURAL GAS CHARBO | 5/11/2011 | $4,843.01 | $1,985.30 |
| TXLC000611 - PREP TABLE TPP67 | 8/8/2011 | $2,542.42 | $1,042.26 |
| TXLC000612 - REPLACE COMPRESSO | 6/1/2011 | $842.85 | $345.48 |
| TXLC000613 - CHARBROILER INSTALL | 5/11/2011 | $204.87 | $84.00 |
| TXLC000620 - FRYERS 323 | 6/3/2011 | $7,026.89 | $2,880.51 |
| TXLC000621 - DISH MACHINE INSTALL | 7/27/2011 | $651.85 | $267.18 |
| TXLC000692 - MICROWAVE OVEN AMA | 5/2/2012 | $1,951.78 | $800.08 |
| TXLC000702 - MUG CHILLER T36GC | 5/2/2012 | $1,613.70 | $661.49 |
| TXLC000758 - MUG CHILLER T36GC | 9/19/2012 | $3,382.15 | $1,386.47 |
| TXLC000772 - SLICER BERKEL 825E | 10/18/2012 | $608.68 | $249.52 |
| TXLC000884 - DOUBLE CONVECTION | 1/1/2013 | $5,839.23 | $2,393.71 |
| TXLC000902 - REPLACE COMPRESSO | 3/6/2013 | $882.85 | $361.91 |
| TXLC000911 - MICROWAVE OVEN AMA | 3/19/2013 | $2,331.71 | $955.86 |

| | | | |
|---|---|---|---|
| TXLC000940 - SLICER BERKEL 827A | 7/31/2013 | $1,210.69 | $496.28 |
| TXLC000943 - REPLACE COMPRESSO | 8/31/2013 | $882.29 | $361.69 |
| TXLC001024 - NON-RETURNED POS T | 6/8/2012 | $471.10 | $11.48 |
| TXLC001988 - REPLACE COMPRESSO | 7/6/2010 | $1,901.90 | $1,471.84 |
| TXLC001989 - REPLACE EXHAUST FAN | 1/12/2011 | $685.61 | $530.57 |
| TXLC001990 - REPLACE COMPRESSO | 1/12/2011 | $1,305.06 | $1,009.99 |
| TXLC001991 - REPLACE COMPRESSO | 4/13/2011 | $1,046.90 | $810.24 |
| TXLC001992 - REPLACE COMPRESSO | 7/27/2011 | $1,328.53 | $1,028.14 |
| TXLC001993 - REPLACE EXHAUST FAN | 7/27/2011 | $498.39 | $385.68 |
| TXLC001994 - REPLACE EXHAUST FAN | 7/27/2011 | $516.19 | $399.50 |
| TXLC001997 - REPLACE STONE WALL | 6/30/2012 | $5,008.09 | $3,875.92 |
| TXLC001998 - REPLACE EXHAUST FAN | 12/12/2012 | $2,224.83 | $1,721.92 |
| TXLC001999 - SUPPRESSION SYSTEM | 9/19/2013 | $1,734.71 | $1,342.60 |
| TXLC002449 - FROZEN BEVERAGE DIS | 1/25/2014 | $1,819.97 | $1,084.97 |
| TXLC002466 - REPLACE COMPRESSO | 6/30/2014 | $1,228.64 | $803.34 |
| TXLC002477 - REPLACE CONDENSING | 9/30/2014 | $5,856.33 | $4,817.47 |
| TXLC002522 - Drawer Warmer | 1/30/2015 | $1,889.77 | $1,194.46 |
| TXLC002523 - Heat Exchanger | 1/30/2015 | $4,918.88 | $4,315.55 |
| TXLC002581 - CARY SERVICES INC | 1/28/2015 | $1,492.10 | $943.07 |
| TXLC002587 - CARY SERVICES INC | 8/31/2015 | $1,058.53 | $792.49 |
| TXLC002617 - NATIONAL WHOLESALE | 12/28/2015 | $11,831.75 | $9,647.42 |
| TXLC002711 - AIR FILTER | 12/30/2015 | $2,065.76 | $1,684.38 |
| TXLC002727 - Replaced compresser | 4/22/2016 | $2,383.00 | $2,100.84 |
| TXLC002771 - Security System Cameras | 2/16/2016 | $1,042.74 | $884.34 |
| TXLC002797 - Frozen Beverage Dispens | 10/10/2016 | $1,127.42 | $1,091.03 |
| TXLC002806 - Re attach all Hardie siding | 11/13/2016 | $15,122.42 | $15,049.18 |
| **7117** | | ############## | $670,463.11 | $515,543.83 |
| Furniture & Fixtures | | | |
| TXLC000121 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.00 | $6.15 |
| TXLC000391 - HOLDING CABINET FSH | 8/20/2008 | $631.55 | $258.85 |
| TXLC000540 - DISPLAY CASE HATCO | 10/21/2010 | $1,246.22 | $510.87 |
| TXLC000591 - DISPLAY CASE HATCO | 1/1/2011 | $1,296.65 | $531.51 |
| TXLC000597 - SIGNAGE - REMODEL | 3/15/2011 | $1,550.54 | $635.63 |
| TXLC000967 - BRAND RENEWAL | 9/18/2013 | $14,082.38 | $5,772.78 |
| TXLC001013 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC002043 - OUTSIDE SIGNAGE | 12/13/2006 | $9,451.35 | $7,523.25 |
| TXLC002044 - OUTSIDE SIGNAGE | 12/13/2006 | $9,035.25 | $7,192.07 |
| TXLC002239 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002284 - DELL 755 DESKTOP CO | 8/21/2013 | $764.66 | $19.34 |
| TXLC002307 - TABLES 12 | 2/7/2008 | $248.48 | $102.13 |
| TXLC002342 - LCD TV 42 INCH PANAS | 2/22/2010 | $1,047.18 | $430.38 |
| TXLC002368 - FURNITURE - REMODEL | 3/15/2011 | $2,173.25 | $893.26 |
| TXLC002372 - PAGING SYSTEM | 9/22/2011 | $1,051.82 | $432.31 |
| TXLC002693 - Disconnected & removed | 1/8/2016 | $1,369.36 | $1,117.10 |
| TXLC002722 - Remove Damage Wood F | 3/18/2016 | $2,600.00 | $2,248.31 |
| TXLC002799 - Fire Lite install | 9/28/2016 | $18,280.18 | $17,632.74 |
| Leasehold Improvements | | | |
| TXLC002000 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,165.08 | $927.37 |
| TXLC002001 - LEASEHOLD IMPROVEM | 12/13/2006 | $225.88 | $179.75 |
| TXLC002002 - LEASEHOLD IMPROVEM | 12/13/2006 | $350.70 | $279.15 |
| TXLC002003 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,830.83 | $1,457.34 |
| TXLC002004 - LEASEHOLD IMPROVEM | 12/13/2006 | $903.52 | $719.20 |
| TXLC002005 - LEASEHOLD IMPROVEM | 12/13/2006 | $760.87 | $605.62 |
| TXLC002006 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,171.01 | $932.10 |
| TXLC002007 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,967.54 | $1,566.15 |
| TXLC002008 - LEASEHOLD IMPROVEM | 12/13/2006 | $867.86 | $690.81 |
| TXLC002009 - LEASEHOLD IMPROVEM | 12/13/2006 | $499.32 | $397.48 |
| TXLC002010 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,830.83 | $1,457.34 |
| TXLC002011 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,581.17 | $1,258.56 |
| TXLC002012 - LEASEHOLD IMPROVEM | 12/13/2006 | $206,265.27 | $164,187.18 |
| TXLC002013 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,016.46 | $809.12 |
| TXLC002014 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,379.07 | $1,097.72 |
| TXLC002015 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,402.94 | $1,116.61 |
| TXLC002016 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,019.67 | $2,403.67 |
| TXLC002017 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,661.65 | $2,914.66 |
| TXLC002018 - LEASEHOLD IMPROVEM | 12/13/2006 | $261.54 | $208.17 |
| TXLC002019 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,028.35 | $818.54 |
| TXLC002020 - LEASEHOLD IMPROVEM | 12/13/2006 | $737.08 | $586.71 |
| TXLC002021 - LEASEHOLD IMPROVEM | 12/13/2006 | $39,291.45 | $31,275.97 |
| TXLC002022 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,563.34 | $1,244.42 |
| TXLC002023 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,544.14 | $2,025.17 |
| TXLC002024 - LEASEHOLD IMPROVEM | 12/13/2006 | $106.99 | $85.19 |
| TXLC002025 - LEASEHOLD IMPROVEM | 12/13/2006 | $261.54 | $208.17 |
| TXLC002026 - LEASEHOLD IMPROVEM | 12/13/2006 | $124.83 | $99.34 |
| TXLC002027 - LEASEHOLD IMPROVEM | 12/13/2006 | $279.38 | $222.40 |
| TXLC002028 - LEASEHOLD IMPROVEM | 12/13/2006 | $499.32 | $397.48 |
| TXLC002029 - LEASEHOLD IMPROVEM | 12/13/2006 | $160.50 | $127.74 |
| TXLC002030 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.95 | $4.75 |
| TXLC002031 - LEASEHOLD IMPROVEM | 12/13/2006 | $124.83 | $99.34 |
| TXLC002032 - LEASEHOLD IMPROVEM | 12/13/2006 | $737.08 | $586.71 |
| TXLC002033 - LEASEHOLD IMPROVEM | 12/13/2006 | $410.15 | $326.45 |
| TXLC002034 - LEASEHOLD IMPROVEM | 12/13/2006 | $11.88 | $9.49 |
| TXLC002035 - LEASEHOLD IMPROVEM | 12/13/2006 | $231.83 | $184.50 |
| TXLC002036 - LEASEHOLD IMPROVEM | 12/13/2006 | $160.50 | $127.74 |
| TXLC002037 - LEASEHOLD IMPROVEM | 12/13/2006 | $689.53 | $548.85 |
| TXLC002038 - LEASEHOLD IMPROVEM | 12/13/2006 | $570.64 | $454.25 |
| TXLC002039 - LEASEHOLD IMPROVEM | 12/13/2006 | $5.95 | $4.75 |
| TXLC002040 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,022.41 | $813.80 |
| TXLC002041 - LEASEHOLD IMPROVEM | 12/13/2006 | $338.82 | $269.69 |
| TXLC002042 - LEASEHOLD IMPROVEM | 12/13/2006 | $5,688.64 | $4,528.18 |
| TXLC002045 - ROOF STRUCTURAL RE | 1/2/2008 | $26,997.38 | $21,490.15 |
| TXLC002046 - STRUCTURAL REPAIRS | 5/6/2009 | $70,182.45 | $55,866.49 |
| TXLC002049 - REPLACE KITCHEN FLO | 5/6/2010 | $12,007.22 | $9,557.26 |
| TXLC002052 - REPLACE MAKE UP AIR | 9/27/2010 | $2,166.49 | $1,724.57 |
| TXLC002053 - REPLACE FLOORING | 2/9/2011 | $2,885.99 | $2,297.19 |
| TXLC002054 - LEASEHOLD IMPROVEM | 3/15/2011 | $109,559.75 | $87,212.33 |
| TXLC002055 - REPLACE FLOOR IN WA | 5/31/2012 | $4,283.98 | $3,410.12 |
| TXLC002056 - REPLACE DOOR | 1/1/2013 | $2,975.78 | $2,368.78 |
| TXLC002808 - Lakeline 14010 N US HW | 11/2/2016 | $1,353.13 | $1,263.10 |
| Restaurant Equipment | | | |
| TXLC000253 - CONVECTION OVEN VU | 4/2/2008 | $1,483.92 | $608.30 |
| TXLC000366 - COOKSTOVE APW W/TA | 6/25/2008 | $381.19 | $156.29 |
| TXLC000369 - STICK BLENDER WSB60 | 6/27/2008 | $113.22 | $46.42 |
| TXLC000370 - FRYER VULCAN/GREAS | 6/28/2008 | $1,856.28 | $760.91 |
| TXLC000371 - 2 DRAWER WARMER W | 7/2/2008 | $1,133.22 | $464.59 |
| TXLC000385 - GREENS MACHINE DITO | 7/23/2008 | $302.80 | $124.13 |
| TXLC000435 - COOLERS TSSU6016 - 2 | 8/29/2008 | $1,342.00 | $550.09 |
| TXLC000469 - LINE COOLERS INSTALL | 12/16/2009 | $181.93 | $74.56 |
| TXLC000479 - PREP TABLE TPP67 - 2 | 1/1/2010 | $3,289.97 | $1,348.69 |
| TXLC000485 - CHARBROILER VULCAN | 1/26/2010 | $3,589.65 | $1,471.48 |
| TXLC000548 - FREEZER T19F | 11/17/2010 | $1,153.38 | $472.83 |
| TXLC000564 - MUG CHILLER T36GC - 2 | 1/14/2011 | $4,097.23 | $1,679.61 |
| TXLC000565 - SMOKER OVEN SOUTHE | 1/12/2011 | $3,457.62 | $1,417.43 |
| TXLC000592 - MICROWAVE OVEN PAN | 6/3/2011 | $556.57 | $228.24 |
| TXLC000622 - MUG CHILLER T36GC | 9/6/2011 | $1,384.00 | $567.34 |
| TXLC000630 - MICROWAVE OVEN PAN | 8/31/2011 | $586.23 | $240.31 |
| TXLC000663 - SLICER BERKEL 825E | 1/10/2012 | $489.79 | $200.74 |
| TXLC000693 - MICROWAVE OVEN AMA | 5/7/2012 | $1,009.37 | $413.77 |

| Item | Date | Amount | Amount |
|---|---|---|---|
| TXLC000759 - IMMERSION BLENDER W | 9/19/2012 | $449.03 | $184.03 |
| TXLC000760 - SLICER BERKEL 825E | 9/1/2012 | $592.66 | $242.93 |
| TXLC000933 - SLICER BERKEL 827-A | 6/29/2013 | $1,190.52 | $490.54 |
| TXLC001032 - POS EQUIPMENT | 8/1/2013 | $4,830.39 | $117.48 |
| TXLC002047 - REPLACE COMPRESSO | 8/26/2009 | $665.50 | $529.69 |
| TXLC002048 - REPLACE EVAPORATOR | 5/5/2010 | $1,293.47 | $1,029.55 |
| TXLC002050 - REPLACE COMPRESSO | 5/5/2010 | $1,066.25 | $848.69 |
| TXLC002051 - HVAC THERMOSTATS | 9/22/2010 | $1,960.78 | $1,560.83 |
| TXLC002362 - AMPLIFIER | 2/9/2011 | $1,213.95 | $498.89 |
| TXLC002524 - Slicer 115V/60/1 | 1/30/2015 | $805.00 | $508.84 |
| TXLC002548 - P01 2015 History Import P | 1/30/2015 | $1,429.84 | $1,054.07 |
| TXLC002593 - SUPERIOR SERVICE CO | 12/2/2015 | $3,665.42 | $2,927.64 |
| TXLC002613 - CITY WIDE MECHANICA | 12/2/2015 | $2,554.16 | $2,040.08 |
| TXLC002618 - AIR CARE SOUTHEAST | 12/2/2015 | $11,363.98 | $9,457.84 |
| TXLC002671 - Frozen Drink Machine | 9/30/2015 | $1,700.12 | $1,301.23 |
| TXLC002688 - Draft Beer Cooler | 12/31/2015 | $5,189.58 | $4,231.73 |
| TXLC002748 - Compressor | 6/29/2016 | $2,737.64 | $2,505.98 |
| TXLC002772 - PANASONIC MICROWAV | 8/18/2016 | $100.00 | $94.75 |
| TXLC002786 - PANASONIC MICROWAV | 8/18/2016 | $600.00 | $568.49 |
| TXLC002787 - 230v copeland compresso | 8/31/2016 | $2,084.68 | $1,906.29 |
| TXLC002798 - Replace Condenser for Mo | 9/28/2016 | $2,110.88 | $2,035.80 |
| TXLC002807 - INSTWH INSTALL - WAT | 11/2/2016 | $12,236.16 | $11,823.55 |
| **7120** |  | **9/4/8015** | **$143,147.96** | **$93,571.18** |
| Furniture & Fixtures |  |  |  |
| TXLC000968 - BRAND RENEWAL | 9/18/2013 | $2,920.63 | $1,197.25 |
| TXLC001014 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC002240 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002271 - DELL 755 REFURBISHED | 7/25/2012 | $538.97 | $13.65 |
| TXLC002525 - Mobile filter System | 1/30/2015 | $1,712.99 | $1,262.81 |
| TXLC002529 - Equipment Stand 30"60 | 1/30/2015 | $1,088.84 | $688.21 |
| TXLC002530 - New Phone Service Equip | 1/30/2015 | $964.97 | $609.87 |
| TXLC002626 - DIANE M HENDRICKS E | 12/16/2015 | $1,464.96 | $1,397.39 |
| TXLC002686 - LED TV | 12/30/2015 | $1,301.13 | $1,060.91 |
| Leasehold Improvements |  |  |  |
| TXLC002059 - ROOF REPAIR | 10/6/2009 | $2,784.43 | $1,876.39 |
| Restaurant Equipment |  |  |  |
| TXLC000372 - FRYER VULCAN/GREAS | 7/4/2008 | $1,856.28 | $760.91 |
| TXLC000373 - CHARBROILER 60 VULC | 7/4/2008 | $2,662.86 | $1,091.57 |
| TXLC000416 - COOLER TSSU6016 TRU | 9/17/2008 | $1,403.00 | $575.17 |
| TXLC000462 - FROZEN BEVERAGE MA | 8/26/2009 | $464.06 | $190.25 |
| TXLC000463 - PREP TABLE TPP67 - 2 | 9/23/2009 | $3,066.52 | $1,257.05 |
| TXLC000464 - FOOD WARMER HATCO | 9/23/2009 | $1,063.95 | $436.14 |
| TXLC000512 - CONVECTION OVEN VU | 6/2/2010 | $3,281.04 | $1,344.96 |
| TXLC000549 - CONVECTION OVEN VU | 11/24/2010 | $3,316.42 | $1,359.51 |
| TXLC000557 - OVEN INSTALLATION | 11/24/2010 | $213.49 | $87.53 |
| TXLC000566 - HOTPLATE VULCAN VC | 2/9/2011 | $954.84 | $391.42 |
| TXLC000570 - MICROWAVE OVEN PAN | 2/22/2011 | $1,013.86 | $415.59 |
| TXLC000639 - WATER HEATER | 10/22/2011 | $6,976.20 | $2,859.72 |
| TXLC000773 - PREP TABLE TPP67 | 10/17/2012 | $3,265.37 | $1,338.54 |
| TXLC000774 - SMOKER OVEN SOUTHE | 11/14/2012 | $5,529.25 | $2,266.58 |
| TXLC000871 - MICROWAVE OVEN AMA | 10/17/2012 | $1,125.99 | $461.61 |
| TXLC000903 - SLICER BERKEL 825E | 3/6/2013 | $673.83 | $276.18 |
| TXLC002057 - REPLACE COMPRESSO | 5/15/2009 | $1,458.29 | $982.71 |
| TXLC002058 - REPLACE COMPRESSO | 7/29/2009 | $1,626.22 | $1,095.89 |
| TXLC002060 - REPLACE EXHAUST FAN | 2/9/2011 | $1,247.30 | $840.62 |
| TXLC002061 - COMPRESSOR HVAC | 6/1/2011 | $2,682.21 | $1,807.75 |
| TXLC002062 - REPLACE COMPRESSO | 5/1/2013 | $2,287.77 | $1,541.99 |
| TXLC002063 - REPLACE COMPRESSO | 5/1/2013 | $2,287.77 | $1,541.99 |
| TXLC002064 - REPLACE COMPRESSO | 7/31/2013 | $2,805.97 | $1,891.24 |
| TXLC002065 - REPLACE COMPRESSO | 9/18/2013 | $5,173.59 | $3,487.05 |
| TXLC002066 - REPLACE COMPRESSO | 8/27/2013 | $2,800.29 | $1,887.44 |
| TXLC002464 - UNDERCOUNTER REFR | 5/21/2014 | $1,519.87 | $977.06 |
| TXLC002526 - Frozen Beverage Dispens | 1/30/2015 | $1,126.81 | $712.17 |
| TXLC002527 - Ice maker & Ice Bin | 1/30/2015 | $11,628.47 | $7,349.80 |
| TXLC002528 - Charbroiler 60' - Natural G | 1/30/2015 | $5,553.77 | $3,510.30 |
| TXLC002531 - New Ice Machine Installed | 1/30/2015 | $2,061.06 | $1,302.67 |
| TXLC002532 - Refrigerator Purchased | 1/30/2015 | $5,846.78 | $3,695.46 |
| TXLC002549 - P01 2015 History Import P | 1/30/2015 | $1,054.99 | $777.75 |
| TXLC002572 - TRIMARK FOODCRAFT# | 5/5/2015 | $954.44 | $651.02 |
| TXLC002578 - RICHARD LOWE REFRIG | 7/2/2015 | $1,982.82 | $1,418.52 |
| TXLC002606 - DHGC LLC | 12/2/2015 | $5,050.00 | $4,202.96 |
| TXLC002672 - Assembled & Installed ne | 9/2/2015 | $627.85 | $470.09 |
| TXLC002684 - SLICER | 12/30/2015 | $863.23 | $703.87 |
| TXLC002708 - Repipe the dish dump sink | 3/2/2016 | $1,150.00 | $976.15 |
| TXLC002729 - Refrigeration | 5/6/2016 | $5,918.60 | $5,223.08 |
| TXLC002732 - Refrigerant Charges | 5/26/2016 | $20,896.55 | $18,774.65 |
| TXLC002773 - TRUE SINGLE TOP SLID | 8/18/2016 | $250.00 | $236.86 |
| TXLC002788 - TRUE SINGLE TOP SLID | 8/18/2016 | $1,575.00 | $1,492.28 |
| TXLC002800 - 1000 Watt metal halide ba | 9/28/2016 | $1,789.63 | $1,727.68 |
| TXLC002809 - SERVICE CALL- REPLAC | 11/2/2016 | $1,088.45 | $1,068.04 |
| **7122** |  | **##################** | **$726,187.28** | **$509,690.56** |
| Furniture & Fixtures |  |  |  |
| TXLC000122 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.00 | $6.15 |
| TXLC000254 - METRO SHELVING | 3/5/2008 | $169.04 | $69.40 |
| TXLC000513 - DISPLAY CASE HATCO | 6/9/2010 | $1,141.29 | $467.62 |
| TXLC000684 - EQUIPMENT STAND | 4/4/2012 | $410.59 | $168.27 |
| TXLC000704 - HOLDING CABINET HAT | 6/2/2012 | $2,252.78 | $923.47 |
| TXLC000713 - HOLDING CABINET ALT | 7/1/2012 | $1,814.30 | $743.75 |
| TXLC000969 - BRAND RENEWAL | 9/18/2013 | $12,552.04 | $5,145.43 |
| TXLC000982 - SIGNAGE - REFRESH | 7/31/2013 | $2,725.88 | $1,117.39 |
| TXLC001015 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC002145 - OUTSIDE SIGNAGE | 12/13/2006 | $9,094.70 | $7,038.46 |
| TXLC002154 - INTERIOR REFRESH | 7/31/2013 | $102,288.18 | $79,165.04 |
| TXLC002241 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002290 - TABLES | 5/18/2007 | $49.07 | $20.23 |
| TXLC002302 - 2 PLASMA TV'S | 10/26/2007 | $292.76 | $120.36 |
| TXLC002373 - LCD TV DYNEX | 8/24/2011 | $338.13 | $139.04 |
| TXLC002436 - FURNITURE - REFRESH | 7/31/2013 | $36,513.46 | $15,007.22 |
| TXLC002437 - 50 INCH LG HDTV - 3 | 7/31/2013 | $2,210.20 | $908.44 |
| TXLC002438 - 60 INCH LG HDTV | 7/31/2013 | $973.06 | $399.95 |
| TXLC002439 - ARTWORK - REFRESH | 7/31/2013 | $9,494.50 | $3,902.24 |
| TXLC002462 - 47 INCH LG SMART TV | 12/17/2014 | $702.54 | $509.54 |
| Leasehold Improvements |  |  |  |
| TXLC002067 - REPLACE CARPET | 1/1/2007 | $4,321.82 | $3,344.68 |
| TXLC002068 - LEASEHOLD IMPROVEM | 12/13/2006 | $18,011.06 | $13,938.86 |
| TXLC002069 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.94 | $87.37 |
| TXLC002070 - LEASEHOLD IMPROVEM | 12/13/2006 | $677.65 | $524.44 |
| TXLC002071 - LEASEHOLD IMPROVEM | 12/13/2006 | $505.25 | $390.99 |
| TXLC002072 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,043.45 | $2,355.34 |
| TXLC002073 - LEASEHOLD IMPROVEM | 12/13/2006 | $154.55 | $119.65 |
| TXLC002074 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,408.79 | $1,090.24 |
| TXLC002075 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,345.25 | $3,362.82 |
| TXLC002076 - LEASEHOLD IMPROVEM | 12/13/2006 | $267.49 | $207.02 |
| TXLC002077 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,612.73 | $3,569.63 |
| TXLC002078 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.39 | $50.60 |
| TXLC002079 - LEASEHOLD IMPROVEM | 12/13/2006 | $3,406.05 | $2,636.01 |
| TXLC002080 - LEASEHOLD IMPROVEM | 12/13/2006 | $844.08 | $653.28 |
| TXLC002081 - LEASEHOLD IMPROVEM | 12/13/2006 | $748.97 | $579.65 |

| | | | |
|---|---|---|---|
| TXLC002082 - LEASEHOLD IMPROVEM | 12/13/2006 | $16,406.11 | $12,696.73 |
| TXLC002083 - LEASEHOLD IMPROVEM | 12/13/2006 | $208.06 | $161.01 |
| TXLC002084 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,003.21 | $1,550.31 |
| TXLC002085 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,765.45 | $1,366.27 |
| TXLC002086 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,141.30 | $883.29 |
| TXLC002087 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,628.72 | $1,260.44 |
| TXLC002088 - LEASEHOLD IMPROVEM | 12/13/2006 | $243.71 | $188.63 |
| TXLC002089 - LEASEHOLD IMPROVEM | 12/13/2006 | $582.53 | $450.80 |
| TXLC002090 - LEASEHOLD IMPROVEM | 12/13/2006 | $178.32 | $137.96 |
| TXLC002091 - LEASEHOLD IMPROVEM | 12/13/2006 | $392.32 | $303.76 |
| TXLC002092 - LEASEHOLD IMPROVEM | 12/13/2006 | $5,938.30 | $4,595.68 |
| TXLC002093 - LEASEHOLD IMPROVEM | 12/13/2006 | $362.61 | $280.61 |
| TXLC002094 - LEASEHOLD IMPROVEM | 12/13/2006 | $4,785.48 | $3,703.47 |
| TXLC002095 - LEASEHOLD IMPROVEM | 12/13/2006 | $17.83 | $13.78 |
| TXLC002096 - LEASEHOLD IMPROVEM | 12/13/2006 | $23.77 | $18.38 |
| TXLC002097 - LEASEHOLD IMPROVEM | 12/13/2006 | $83.22 | $64.41 |
| TXLC002098 - LEASEHOLD IMPROVEM | 12/13/2006 | $257,980.19 | $199,652.09 |
| TXLC002099 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,046.18 | $809.63 |
| TXLC002100 - LEASEHOLD IMPROVEM | 12/13/2006 | $53.51 | $41.36 |
| TXLC002101 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,081.85 | $837.27 |
| TXLC002102 - LEASEHOLD IMPROVEM | 12/13/2006 | $897.59 | $694.64 |
| TXLC002103 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,872.44 | $1,449.09 |
| TXLC002104 - LEASEHOLD IMPROVEM | 12/13/2006 | $659.80 | $510.66 |
| TXLC002105 - LEASEHOLD IMPROVEM | 12/13/2006 | $47.56 | $36.86 |
| TXLC002106 - LEASEHOLD IMPROVEM | 12/13/2006 | $106.99 | $82.83 |
| TXLC002107 - LEASEHOLD IMPROVEM | 12/13/2006 | $50,763.85 | $39,286.38 |
| TXLC002108 - LEASEHOLD IMPROVEM | 12/13/2006 | $653.87 | $506.01 |
| TXLC002109 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,795.16 | $1,389.29 |
| TXLC002110 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,830.83 | $1,416.92 |
| TXLC002111 - LEASEHOLD IMPROVEM | 12/13/2006 | $65.39 | $50.60 |
| TXLC002112 - LEASEHOLD IMPROVEM | 12/13/2006 | $9,391.90 | $7,268.45 |
| TXLC002113 - LEASEHOLD IMPROVEM | 12/13/2006 | $475.54 | $368.04 |
| TXLC002114 - LEASEHOLD IMPROVEM | 12/13/2006 | $59.44 | $46.02 |
| TXLC002115 - LEASEHOLD IMPROVEM | 12/13/2006 | $986.75 | $763.64 |
| TXLC002116 - LEASEHOLD IMPROVEM | 12/13/2006 | $59.44 | $46.02 |
| TXLC002117 - LEASEHOLD IMPROVEM | 12/13/2006 | $974.86 | $754.44 |
| TXLC002118 - LEASEHOLD IMPROVEM | 12/13/2006 | $231.83 | $179.45 |
| TXLC002119 - LEASEHOLD IMPROVEM | 12/13/2006 | $273.43 | $211.61 |
| TXLC002120 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,914.05 | $1,481.24 |
| TXLC002121 - LEASEHOLD IMPROVEM | 12/13/2006 | $2,128.03 | $1,646.89 |
| TXLC002122 - LEASEHOLD IMPROVEM | 12/13/2006 | $255.59 | $197.82 |
| TXLC002123 - LEASEHOLD IMPROVEM | 12/13/2006 | $219.94 | $170.21 |
| TXLC002124 - LEASEHOLD IMPROVEM | 12/13/2006 | $23.77 | $18.38 |
| TXLC002125 - LEASEHOLD IMPROVEM | 12/13/2006 | $213.99 | $165.59 |
| TXLC002126 - LEASEHOLD IMPROVEM | 12/13/2006 | $11.88 | $9.20 |
| TXLC002127 - LEASEHOLD IMPROVEM | 12/13/2006 | $576.59 | $446.26 |
| TXLC002128 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,260.17 | $975.22 |
| TXLC002129 - LEASEHOLD IMPROVEM | 12/13/2006 | $665.76 | $515.25 |
| TXLC002130 - LEASEHOLD IMPROVEM | 12/13/2006 | $124.83 | $96.61 |
| TXLC002131 - LEASEHOLD IMPROVEM | 12/13/2006 | $237.77 | $183.98 |
| TXLC002132 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,200.73 | $929.30 |
| TXLC002133 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.94 | $87.37 |
| TXLC002134 - LEASEHOLD IMPROVEM | 12/13/2006 | $95.11 | $73.67 |
| TXLC002135 - LEASEHOLD IMPROVEM | 12/13/2006 | $184.27 | $142.61 |
| TXLC002136 - LEASEHOLD IMPROVEM | 12/13/2006 | $83.22 | $64.41 |
| TXLC002137 - LEASEHOLD IMPROVEM | 12/13/2006 | $499.32 | $386.47 |
| TXLC002138 - LEASEHOLD IMPROVEM | 12/13/2006 | $112.94 | $87.37 |
| TXLC002139 - LEASEHOLD IMPROVEM | 12/13/2006 | $225.88 | $174.78 |
| TXLC002140 - LEASEHOLD IMPROVEM | 12/13/2006 | $130.78 | $101.23 |
| TXLC002141 - LEASEHOLD IMPROVEM | 12/13/2006 | $861.91 | $667.02 |
| TXLC002142 - LEASEHOLD IMPROVEM | 12/13/2006 | $1,058.07 | $818.83 |
| TXLC002143 - LEASEHOLD IMPROVEM | 12/13/2006 | $130.78 | $101.23 |
| TXLC002144 - LEASEHOLD IMPROVEM | 12/13/2006 | $130.78 | $101.23 |
| TXLC002147 - REPLACE KITCHEN FLO | 2/23/2010 | $8,693.85 | $6,727.79 |
| TXLC002149 - REPLACE DOORS | 12/15/2011 | $1,288.40 | $997.13 |
| TXLC002152 - REPLACE CHIMNEY | 4/15/2013 | $5,286.43 | $4,091.48 |
| TXLC002407 - CARPET | 10/26/2012 | $2,331.02 | $958.07 |
| TXLC002418 - INSTALL CARPET | 12/18/2012 | $1,291.36 | $530.76 |
| TXLC002619 - IVAN REVELO  DBA | 12/2/2015 | $1,219.08 | $1,014.58 |
| TXLC002710 - Rebuild back door wall. | 12/30/2015 | $7,975.00 | $6,134.57 |
| Restaurant Equipment | | | |
| TXLC000039 - PREP TABLE TPP67 | 6/6/2007 | $174.29 | $71.46 |
| TXLC000040 - FREEZER T19FZ | 8/9/2007 | $136.36 | $55.90 |
| TXLC000246 - SMOKER OVEN S. PRID | 2/7/2008 | $873.92 | $358.27 |
| TXLC000247 - MIXER 5 QUART HOBAR | 2/13/2008 | $270.89 | $111.02 |
| TXLC000392 - MICROWAVE OVEN AMA | 7/30/2008 | $129.92 | $53.25 |
| TXLC000465 - MICROWAVE OVEN 100 | 11/21/2009 | $318.12 | $130.43 |
| TXLC000506 - KETTLE VULCAN K6ETT | 1/1/2010 | $2,099.50 | $860.63 |
| TXLC000558 - REPLACE COMPRESSO | 12/15/2010 | $1,016.61 | $416.74 |
| TXLC000600 - TANKLESS WATER HEA | 6/29/2011 | $7,691.32 | $3,152.90 |
| TXLC000650 - SLICER BERKEL 825E | 11/16/2011 | $482.25 | $197.70 |
| TXLC000606 - 2 DRAWER WARMER W | 2/9/2012 | $1,304.87 | $534.96 |
| TXLC000678 - CHARBROILER VCCB60 | 5/9/2012 | $3,704.60 | $1,518.66 |
| TXLC000703 - HOTPLATE WELLS 6 BU | 5/3/2012 | $801.19 | $328.39 |
| TXLC000714 - CHARBROILER INSTALL | 5/9/2012 | $488.96 | $200.47 |
| TXLC000716 - RANGE INSTALLATION | 5/3/2012 | $386.72 | $158.52 |
| TXLC000726 - PREP TABLE TPP67 | 8/22/2012 | $3,396.42 | $1,392.30 |
| TXLC000727 - PREP TABLE TPP119 | 8/6/2012 | $5,832.32 | $2,390.84 |
| TXLC000728 - REPLACE STEAMWELL | 8/22/2012 | $968.83 | $397.12 |
| TXLC000729 - ICE MACHINE HOSHIZA | 7/25/2012 | $11,165.75 | $4,577.17 |
| TXLC000743 - FREIGHT/SALES TAX ON | 5/9/2012 | $428.12 | $175.49 |
| TXLC000761 - INSTALL PREP TABLE | 8/6/2012 | $558.37 | $228.89 |
| TXLC000762 - FROZEN BEVERAGE MA | 10/17/2012 | $1,523.71 | $624.64 |
| TXLC000775 - GAS HOSE FOR HOT PL | 5/3/2012 | $116.14 | $47.60 |
| TXLC000885 - DOUBLE CONVECTION | 1/1/2013 | $5,437.80 | $2,229.12 |
| TXLC000895 - INSTALL OVEN | 1/1/2013 | $1,447.93 | $593.49 |
| TXLC000904 - SLICER VULCAN 827A | 3/6/2013 | $1,140.31 | $467.47 |
| TXLC000916 - GREASE FILTER MACHI | 4/3/2013 | $1,478.63 | $606.09 |
| TXLC000917 - PITCO FRYER SG14RS - | 4/3/2013 | $4,881.39 | $2,001.02 |
| TXLC000918 - PITCO FRYER SG18RS | 4/3/2013 | $2,559.43 | $1,049.15 |
| TXLC000919 - PREP TABLE TPP67 | 4/17/2013 | $3,594.65 | $1,473.56 |
| TXLC002146 - REPLACE COMPRESSO | 7/1/2009 | $636.42 | $492.42 |
| TXLC002148 - REPLACE COMPRESSO | 3/10/2010 | $819.91 | $634.52 |
| TXLC002150 - REPLACE BAR RTU | 6/27/2012 | $2,204.52 | $1,706.14 |
| TXLC002151 - SUPPRESSION SYSTEM | 1/9/2013 | $2,254.76 | $1,745.05 |
| TXLC002153 - REPLACE COMPRESSO | 6/26/2013 | $1,925.13 | $1,489.93 |
| TXLC002435 - HOSTESS STAND | 7/31/2013 | $3,061.20 | $1,258.14 |
| TXLC002457 - UNDERCOUNTER GLAS | 2/21/2014 | $3,307.85 | $2,008.33 |
| TXLC002575 - P12 2014 History Import | 12/30/2014 | $6,850.06 | $4,215.40 |
| TXLC002673 - Removed old compressor | 9/2/2015 | $800.77 | $599.54 |
| TXLC002774 - Replaced 5 Condenser Fa | 6/29/2016 | $1,902.49 | $1,741.50 |
| TXLC002775 - Installed Parts for Qoat | 8/3/2016 | $1,096.52 | $1,022.53 |
| TXLC002776 - RELPACED BAD BLOWE | 8/17/2016 | $1,987.47 | $1,882.87 |
| TXLC002810 - Shipping, Metrial, Rental & | 11/17/2016 | $1,549.70 | $1,549.70 |
| 7123 | 5/1/9468 | $435,684.03 | $302,649.53 |
| Furniture & Fixtures | | | |
| TXLC000123 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.00 | $6.15 |
| TXLC000440 - DISPLAY CASE HATCO | 2/11/2009 | $681.20 | $279.24 |

| | | | |
|---|---|---|---|
| TXLC000970 - BRAND RENEWAL | 9/18/2013 | $10,415.96 | $4,269.78 |
| TXLC001016 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC002156 - REPLACE SIGNAGE | 1/14/2009 | $3,435.24 | $2,575.86 |
| TXLC002162 - UPGRADE SUPPRESSIO | 7/30/2012 | $2,272.20 | $1,704.16 |
| TXLC002242 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002254 - HP COMPAQ ELITE 8200 | 6/1/2011 | $395.30 | $9.98 |
| TXLC002255 - MICROSOFT OFFICE | 6/1/2011 | $200.95 | $5.13 |
| TXLC002340 - 42 INCH TV | 1/21/2010 | $356.53 | $146.48 |
| TXLC002374 - PAGING SYSTEM | 9/22/2011 | $1,051.92 | $432.31 |
| TXLC002381 - HDTV 42 INCH LG PDP | 3/7/2012 | $522.41 | $214.68 |
| TXLC002382 - TV INSTALLATION | 3/7/2012 | $772.01 | $317.27 |
| TXLC002559 - New Printer | 5/22/2015 | $196.38 | $97.75 |
| Leasehold Improvements | | | |
| TXLC000001 - SITE IMPROVEMENT | 12/13/2006 | $27,291.44 | $20,442.53 |
| TXLC002155 - BUILDING | 12/13/2006 | $262,835.75 | $197,121.56 |
| TXLC002158 - REPLACE WIF DOOR | 9/22/2010 | $2,169.34 | $1,627.04 |
| Restaurant Equipment | | | |
| TXLC000106 - GREASE FILTER MACHI | 9/28/2007 | $192.78 | $78.98 |
| TXLC000128 - PITCO FRYER #14 | 12/20/2007 | $215.95 | $88.55 |
| TXLC000129 - PITCO FRYER #14 | 12/20/2007 | $215.95 | $88.55 |
| TXLC000130 - PITCO FRYER #18 | 12/20/2007 | $304.89 | $125.00 |
| TXLC000131 - GREASE FILTER MACHI | 12/20/2007 | $191.92 | $78.70 |
| TXLC000136 - GRATE FOR CHARBROI | 1/2/2008 | $148.89 | $61.05 |
| TXLC000362 - 100 GALLON WATER HE | 6/4/2008 | $1,991.24 | $816.31 |
| TXLC000407 - SMOKER SOUTHERN PR | 9/4/2008 | $1,444.99 | $592.34 |
| TXLC000417 - PREP TABLE TPP119 | 8/20/2008 | $1,597.46 | $654.83 |
| TXLC000418 - FREEZER TUC27F UNDR | 8/20/2008 | $441.70 | $181.05 |
| TXLC000419 - PREP TABLE TPP67 | 8/20/2008 | $896.29 | $367.39 |
| TXLC000420 - 2 DRAWER WARMER RW | 8/20/2008 | $842.42 | $345.35 |
| TXLC000421 - KETTLE VULCAN VEC10 | 8/20/2008 | $1,900.53 | $779.06 |
| TXLC000422 - GLASS COOLER BEV-AI | 8/20/2008 | $571.97 | $234.47 |
| TXLC000455 - WATER EXPANSION TA | 7/1/2009 | $380.89 | $156.11 |
| TXLC000461 - FOOD WARMER H672 | 9/3/2009 | $1,060.21 | $434.62 |
| TXLC000490 - MUG CHILLER T56GC | 2/18/2010 | $867.07 | $355.46 |
| TXLC000514 - MICROWAVE OVEN PAN | 6/2/2010 | $467.29 | $191.53 |
| TXLC000528 - PREP TABLE TPP67 | 6/8/2010 | $1,734.89 | $711.20 |
| TXLC000534 - MUG CHILLER T36GC | 7/28/2010 | $1,017.15 | $416.95 |
| TXLC000559 - MUG FROSTER T36GC | 12/21/2010 | $1,169.67 | $479.54 |
| TXLC000563 - FROZEN DRINK MACHIN | 12/28/2010 | $1,087.45 | $445.79 |
| TXLC000576 - ICE MACHINE HOSHIZA | 4/11/2011 | $6,546.67 | $2,683.66 |
| TXLC000578 - DIRECT DRAW BEER DI | 6/2/2011 | $1,834.22 | $751.92 |
| TXLC000593 - MICROWAVE OVEN PAN | 1/1/2011 | $487.33 | $199.75 |
| TXLC000594 - SLICER BERKEL 825E M | 1/1/2011 | $422.60 | $173.23 |
| TXLC000631 - FREIGHT FOR BEER DIS | 6/2/2011 | $72.41 | $29.73 |
| TXLC000664 - SHORTENING SHUTTLE | 1/11/2012 | $382.60 | $156.80 |
| TXLC000672 - MUG CHILLER T36GC | 4/4/2012 | $1,611.54 | $660.64 |
| TXLC000673 - REFRIGERATOR T23 | 4/4/2012 | $1,741.53 | $713.92 |
| TXLC000912 - STEAM WELL | 3/15/2013 | $4,617.44 | $1,892.79 |
| TXLC000941 - 4 BURNER STOVE | 7/24/2013 | $1,320.83 | $541.45 |
| TXLC000950 - FROZEN BEVERAGE DIS | 8/24/2013 | $1,076.03 | $441.13 |
| TXLC001103 - POS EQUIPMENT | 8/1/2013 | $3,869.29 | $94.03 |
| TXLC002157 - REPLACE COMPRESSO | 7/28/2010 | $1,054.44 | $790.80 |
| TXLC002159 - REPLACE COMPRESSO | 11/16/2011 | $2,012.64 | $1,509.44 |
| TXLC002160 - EXHAUST FAN | 3/7/2012 | $1,344.93 | $1,008.76 |
| TXLC002161 - REPLACE EXHAUST FAN | 3/7/2012 | $619.53 | $464.61 |
| TXLC002163 - REPLACE MEAT ROOM | 11/14/2012 | $1,300.09 | $975.08 |
| TXLC002164 - REPLACE WALK-IN COO | 2/14/2013 | $1,300.59 | $975.50 |
| TXLC002165 - REPLACE COMPRESSO | 8/31/2013 | $1,376.90 | $1,032.73 |
| TXLC002166 - REPLACE COMPRESSO | 10/16/2013 | $2,398.88 | $1,799.25 |
| TXLC002446 - REPLACE COMPRESSO | 1/1/2014 | $885.49 | $615.74 |
| TXLC002533 - Installed 2 New A/c | 1/30/2015 | $34,179.24 | $21,603.08 |
| TXLC002550 - P01 2015 History Import P | 1/30/2015 | $1,641.83 | $1,210.35 |
| TXLC002580 - CARY SERVICES INC | 8/19/2015 | $1,716.01 | $1,284.81 |
| TXLC002588 - CARY SERVICES INC | 8/31/2015 | $1,088.66 | $815.07 |
| TXLC002600 - CARY SERVICES INC | 12/15/2015 | $1,646.48 | $1,315.09 |
| TXLC002674 - Installed EVAP & condens | 9/30/2015 | $8,647.01 | $6,618.29 |
| TXLC002694 - Water heater , Gas water | 1/12/2016 | $14,857.49 | $12,123.06 |
| TXLC002718 - Sealed Coping Cap joints | 1/15/2016 | $4,081.85 | $3,331.19 |
| **7125** | **4/14/6937** | **$50,298.92** | **$23,255.92** |
| Furniture & Fixtures | | | |
| TXLC000551 - HOLDING CABINET HAT | 11/22/2010 | $2,109.51 | $864.77 |
| TXLC000560 - HOLDING CABINET HAT | 12/28/2010 | $2,196.28 | $900.29 |
| TXLC000971 - BRAND RENEWAL | 9/18/2013 | $8,123.21 | $3,329.95 |
| TXLC001017 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC002170 - REPLACE KITCHEN FLO | 3/9/2011 | $27,737.85 | $18,697.38 |
| TXLC002174 - REPLACE KITCHEN DOO | 6/1/2011 | $1,522.26 | $1,026.14 |
| TXLC002176 - UPGRADE SUPPRESSIO | 7/25/2012 | $2,304.41 | $1,553.13 |
| TXLC002243 - FIREWALL UPGRADE | 8/1/2010 | $336.87 | $8.53 |
| TXLC002265 - DELL 755 REFURBISHED | 5/30/2012 | $501.49 | $12.64 |
| TXLC002328 - 42 LCD TV - 2 | 7/23/2008 | $280.78 | $115.39 |
| TXLC002331 - VIZIO LCD TV - 2 | 1/1/2009 | $1,377.44 | $566.14 |
| TXLC002346 - TV INSTALLATION | 4/14/2010 | $644.53 | $264.85 |
| TXLC002470 - DESKTOP PC (NOT RET | 1/28/2014 | $841.10 | $246.62 |
| TXLC002715 - Sign removal | 3/2/2016 | $3,420.00 | $2,989.17 |
| Restaurant Equipment | | | |
| TXLC000383 - 100 GALLON WATER HE | 8/5/2008 | $4,905.59 | $2,010.94 |
| TXLC000495 - BAR COOLER TBB24 | 3/17/2010 | $1,489.25 | $610.50 |
| TXLC000508 - MICROWAVE OVEN PAN | 5/7/2010 | $597.99 | $245.13 |
| TXLC000550 - MICROWAVE OVEN PAN | 11/17/2010 | $665.26 | $272.76 |
| TXLC000552 - FROZEN DRINK MACHIN | 11/17/2010 | $1,469.75 | $602.52 |
| TXLC000567 - 2 DRAWER WARMER RW | 2/15/2011 | $1,408.46 | $577.35 |
| TXLC000651 - PREP TABLE TPP-67 | 11/28/2011 | $4,735.61 | $1,941.24 |
| TXLC000664 - REFRIGERATOR REACH | 11/28/2011 | $2,108.96 | $864.49 |
| TXLC000666 - ASSET IMPAIRMENT 201 | 12/27/2011 | -$21,684.81 | -$8,889.26 |
| TXLC000705 - GREASE FILTER MACHI | 6/27/2012 | $1,637.92 | $671.43 |
| TXLC000717 - PITCO FRYER SG14RS - | 6/27/2012 | $4,564.80 | $1,871.25 |
| TXLC000718 - PITCO FRYER SG-18S | 6/27/2012 | $2,433.94 | $997.69 |
| TXLC000913 - INSTALL GRILL | 4/3/2013 | $1,110.27 | $455.29 |
| TXLC000920 - CHARBROILER VULCAN | 4/3/2013 | $4,974.42 | $2,039.18 |
| TXLC000926 - ICE MACHINE HOSHIZA | 3/13/2013 | $9,814.28 | $4,023.14 |
| TXLC000934 - PREP TABLE TPP-67 | 7/24/2013 | $3,934.50 | $1,612.89 |
| TXLC000944 - MICROWAVE OVEN AMA | 8/18/2013 | $1,970.80 | $807.89 |
| TXLC002167 - REPLACE COMPRESSO | 6/10/2009 | $1,513.54 | $1,020.22 |
| TXLC002168 - REPLACE COMPRESSO | 2/10/2010 | $1,639.86 | $1,105.35 |
| TXLC002169 - REPLACE SEWER LINE | 1/14/2011 | $8,742.43 | $5,893.07 |
| TXLC002171 - REPLACE HEAT EXCHA | 1/1/2011 | $1,788.32 | $1,205.48 |
| TXLC002172 - HEAT EXCHANGERS | 1/1/2011 | $1,788.32 | $1,205.48 |
| TXLC002173 - REPLACE CONDENSER | 7/27/2011 | $2,269.65 | $1,529.91 |
| TXLC002175 - ASSET IMPAIRMENT 201 | 12/27/2011 | -$47,002.23 | -$31,683.01 |
| TXLC002263 - ASSET IMPAIRMENT 201 | 12/27/2011 | -$336.87 | -$8.53 |
| TXLC002278 - NON-RETURNED SERVE | 1/9/2013 | $581.34 | $14.74 |
| TXLC002379 - ASSET IMPAIRMENT 201 | 12/27/2011 | -$2,302.75 | -$946.44 |
| TXLC002450 - 4 BURNER HOTPLATE W | 1/1/2014 | $942.33 | $548.81 |
| TXLC002534 - SCB Grate | 1/30/2015 | $111.95 | $70.78 |
| TXLC002535 - Frozen Bevarage Dispens | 1/30/2015 | $1,126.81 | $712.17 |
| TXLC002568 - P12 2014 HISTORY IMPO | 12/30/2014 | $1,786.40 | $1,295.63 |
| **7132** | | **$87,319.17** | **$47,584.94** |
| Furniture & Fixtures | | | |

| | | | |
|---|---|---|---|
| TXLC000048 - RACK METRO RD13N | 6/18/2007 | $173.79 | $71.27 |
| TXLC000050 - METRO SHELVING | 6/18/2007 | $521.16 | $213.64 |
| TXLC000056 - WORKTABLE | 6/18/2007 | $45.93 | $18.81 |
| TXLC000057 - WALL SHELF | 6/18/2007 | $175.65 | $72.01 |
| TXLC000069 - HOLDING CABINET HAT | 6/18/2007 | $140.29 | $57.48 |
| TXLC000071 - DISPLAY CABINET HATC | 6/18/2007 | $125.15 | $51.26 |
| TXLC000080 - STORAGE UNIT ALTO S | 6/18/2007 | $137.20 | $56.24 |
| TXLC000094 - WAITRESS STATION/ST | 6/18/2007 | $159.46 | $65.38 |
| TXLC000098 - SAFE | 6/18/2007 | $53.99 | $22.13 |
| TXLC000125 - HP PHOTOSMART DIGIT | 12/1/2007 | $15.00 | $6.15 |
| TXLC000974 - BRAND RENEWAL | 9/18/2013 | $8,472.38 | $3,473.11 |
| TXLC000995 - BRAND RENEWAL | 9/18/2013 | $3,621.99 | $1,484.79 |
| TXLC001020 - XFORMITY SOFTWARE | 10/1/2010 | $117.10 | $2.83 |
| TXLC002184 - LH - FURN/DECOR | 6/18/2007 | $56,117.76 | $43,435.65 |
| TXLC002187 - PATIO BAR | 6/25/2008 | $1,166.82 | $903.15 |
| TXLC002246 - FIREWALL UPGRADE | 8/1/2010 | $79.25 | $2.05 |
| TXLC002281 - DELL GX755 | 6/28/2013 | $728.40 | $18.46 |
| TXLC002292 - ARTWORK/MURALS | 6/18/2007 | $672.00 | $276.20 |
| TXLC002293 - METAL DECOR | 6/18/2007 | $591.13 | $242.97 |
| TXLC002294 - PHONE SYSTEM | 6/18/2007 | $239.60 | $98.44 |
| TXLC002295 - DECOR ITEMS | 6/18/2007 | $1,357.60 | $557.95 |
| TXLC002296 - AUDIO/VIDEO SYSTEM | 6/18/2007 | $1,946.92 | $800.22 |
| TXLC002297 - PATIO FURNITURE | 6/18/2007 | $782.15 | $321.50 |
| TXLC002298 - SOUND SYSTEM | 6/18/2007 | $46.58 | $19.10 |
| TXLC002299 - TABLES/CHAIRS/BOOTH | 6/18/2007 | $2,473.58 | $1,016.61 |
| TXLC002324 - CD PLAYER | 6/9/2008 | $251.64 | $103.43 |
| TXLC002420 - 42 INCH PLASMA TV LG | 4/15/2013 | $920.94 | $378.50 |
| TXLC002421 - TV INSTALLATION | 4/15/2013 | $1,481.52 | $608.94 |
| TXLC002440 - 42 INCH LG PLASMA HD | 12/16/2013 | $1,661.33 | $682.80 |
| TXLC002560 - New Phone Service Equp | 1/30/2015 | $1,290.33 | $815.58 |
| TXLC002560 - Printer & Scanner | 6/5/2015 | $126.24 | $62.81 |
| TXLC002677 - LED TV | 11/4/2015 | $995.58 | $778.55 |
| Land improvements | | | |
| TXLC002183 - LH - LAND IMPROVE | 6/18/2007 | $95,519.58 | $73,933.04 |
| Leasehold Improvements | | | |
| TXLC002182 - LEASEHOLD IMPROVEM | 6/18/2007 | $690,781.58 | $534,671.18 |
| TXLC002188 - REPLACE WOOD FLOO | 2/15/2012 | $4,177.40 | $3,233.32 |
| TXLC002539 - Hardware for String lights | 1/30/2015 | $1,820.80 | $1,150.84 |
| Restaurant Equipment | | | |
| TXLC000041 - FROZEN DRINK MACHIN | 6/18/2007 | $124.19 | $50.90 |
| TXLC000042 - ICE BIN GLASTENDER | 6/18/2007 | $151.90 | $62.25 |
| TXLC000043 - BACKBAR STATION LH 1 | 6/18/2007 | $222.65 | $91.25 |
| TXLC000044 - BACKBAR STATION RH | 6/18/2007 | $222.65 | $91.25 |
| TXLC000045 - MUG FROSTER T36GC | 6/18/2007 | $216.99 | $88.95 |
| TXLC000046 - 4 COMPARTMENT SINK | 6/18/2007 | $84.25 | $34.51 |
| TXLC000047 - REFRIGERATOR BB108 | 6/18/2007 | $253.12 | $103.79 |
| TXLC000049 - REFRIGERATOR TBB24 | 6/18/2007 | $132.91 | $54.51 |
| TXLC000051 - 3 COMPARTMENT SINK | 6/18/2007 | $144.05 | $59.02 |
| TXLC000052 - 2 COMPARTMENT SINK | 6/18/2007 | $127.90 | $52.41 |
| TXLC000053 - 1 COMPARTMENT SINK | 6/18/2007 | $107.26 | $43.98 |
| TXLC000054 - HAND SINK ADVANCE 7 | 6/18/2007 | $111.49 | $45.68 |
| TXLC000055 - HAND SINKS/FAUCETS | 6/18/2007 | $75.06 | $30.82 |
| TXLC000058 - SLICER HOBART 610 | 6/18/2007 | $194.71 | $79.81 |
| TXLC000059 - AIR CURTAIN MARS | 6/18/2007 | $37.21 | $15.26 |
| TXLC000060 - MIXER HOBART HL6001 | 6/18/2007 | $939.69 | $385.18 |
| TXLC000061 - KETTLE VULCAN VEC10 | 6/18/2007 | $457.27 | $187.51 |
| TXLC000062 - RANGE 24 VULCAN | 6/18/2007 | $95.76 | $39.29 |
| TXLC000063 - BREADING STATION 24 | 6/18/2007 | $43.35 | $17.76 |
| TXLC000064 - FRYER VULCAN MGG36 | 6/18/2007 | $908.54 | $372.42 |
| TXLC000065 - CONVECTION OVEN VU | 6/18/2007 | $387.32 | $158.77 |
| TXLC000066 - GRIDDLE VULCAN MGG | 6/18/2007 | $190.53 | $78.12 |
| TXLC000067 - CHARBROILER 60 VULC | 6/18/2007 | $812.68 | $333.15 |
| TXLC000068 - PREP TABLE TPP67 | 6/18/2007 | $414.83 | $170.05 |
| TXLC000070 - 2 DRAWER WARMER RW | 6/18/2007 | $190.15 | $77.90 |
| TXLC000072 - FREEZER TUC27F | 6/18/2007 | $84.40 | $34.60 |
| TXLC000073 - CHEF'S COUNTER | 6/18/2007 | $1,278.65 | $524.17 |
| TXLC000074 - HEATLAMP HATCO GRA | 6/18/2007 | $85.93 | $35.24 |
| TXLC000075 - REFRIGERATOR T23DT | 6/18/2007 | $234.16 | $96.02 |
| TXLC000076 - SMOKER SOUTHERN PR | 6/18/2007 | $753.70 | $308.95 |
| TXLC000077 - CHEESEMELTER VULCA | 6/18/2007 | $223.55 | $91.63 |
| TXLC000078 - MICROWAVE OVEN PAN | 6/18/2007 | $158.31 | $64.89 |
| TXLC000079 - FOOD WARMER SS206U | 6/18/2007 | $88.57 | $36.35 |
| TXLC000081 - ICE CREAM CABINET SL | 6/18/2007 | $71.22 | $29.17 |
| TXLC000082 - DESSERT/BEVERAGE S | 6/18/2007 | $253.51 | $103.91 |
| TXLC000083 - REFRIGERATOR TPP11 | 6/18/2007 | $383.32 | $157.13 |
| TXLC000084 - FREEZER T23F2 | 6/18/2007 | $157.81 | $64.70 |
| TXLC000085 - POS TABLE 51X24 | 6/18/2007 | $55.08 | $22.55 |
| TXLC000086 - DISHTABLE CLEAN/SOIL | 6/18/2007 | $384.30 | $157.55 |
| TXLC000087 - PANT LEG DUCT - DISH | 6/18/2007 | $88.20 | $36.12 |
| TXLC000088 - DISHMACHINE HOBART | 6/18/2007 | $950.95 | $389.81 |
| TXLC000089 - BOOSTER HEATER HAT | 6/18/2007 | $79.03 | $32.36 |
| TXLC000090 - WALL PANELS DISHROO | 6/18/2007 | $256.15 | $104.99 |
| TXLC000091 - ICE MACHINE HOSHIZA | 6/18/2007 | $839.15 | $343.98 |
| TXLC000092 - ICE BIN FOLLETT SG130 | 6/18/2007 | $162.93 | $66.77 |
| TXLC000093 - MISCELLANEOUS EQUIP | 6/18/2007 | $255.60 | $104.78 |
| TXLC000095 - WATER SOFTENER - CU | 6/18/2007 | $348.60 | $142.94 |
| TXLC000096 - FROZEN BEVERAGE MA | 6/18/2007 | $304.38 | $124.80 |
| TXLC000097 - CONVECTION OVEN VC | 6/18/2007 | $357.60 | $146.59 |
| TXLC000099 - BLENDER STATION GLA | 6/18/2007 | $75.92 | $31.12 |
| TXLC000100 - SINK UNDERBAR GLAST | 6/18/2007 | $115.25 | $47.25 |
| TXLC000101 - CONVECTION OVEN VC | 6/18/2007 | $364.04 | $149.23 |
| TXLC000102 - MEAT CUTTING TABLE 3 | 6/18/2007 | $44.56 | $18.23 |
| TXLC000135 - SALES TAX ON EQUIPM | 1/2/2008 | $1,634.37 | $670.02 |
| TXLC000653 - 85 GALLON WATER HEA | 11/29/2011 | $8,532.20 | $3,497.64 |
| TXLC000715 - REPLACE WELL ASSEM | 3/13/2012 | $1,385.94 | $567.85 |
| TXLC002185 - LH - REST EQUIP | 6/18/2007 | $352,422.30 | $272,778.07 |
| TXLC002186 - CAPITALIZED INTEREST | 1/2/2008 | $31,796.80 | $24,611.00 |
| TXLC002199 - REPLACE COMPRESSO | 11/14/2012 | $2,951.98 | $2,284.85 |
| TXLC002200 - ASSET IMPAIRMENT 201 | 12/25/2012 | -$1,234,934.20 | -$955,850.31 |
| TXLC002451 - GRIDDLE WELLS HDG 2 | 1/20/2014 | $1,192.53 | $710.97 |
| TXLC002452 - INSTALL 2 MICROWAVE | 2/19/2014 | $760.00 | $461.44 |
| TXLC002459 - MICROWAVE OVEN AMA | 1/21/2014 | $2,591.78 | $1,545.11 |
| TXLC002611 - TRIMARK FOODCRAFT | 12/2/2015 | $13,148.72 | $10,502.10 |
| TXLC002676 - 8 Foot long poles | 9/30/2015 | $750.00 | $574.04 |
| TXLC002689 - Commercial water damag | 1/1/2016 | $6,406.03 | $5,223.92 |
| TXLC002714 - Condenser | 3/17/2016 | $1,358.30 | $1,205.14 |
| TXLC002731 - FREON R-22 Precision A | 5/26/2016 | $1,391.55 | $1,250.22 |
| TXLC002743 - Condenser Motor & Capa | 6/1/2016 | $1,842.42 | $1,656.12 |
| **Grand Total** | ################## | **$7,221,762.99** | **$4,964,257.16** |

**Exhibit A-2**
**TX.C.C., Inc.  -  Real Property**

| Row Labels | Sum of Acq Value | Sum of Net Value as on P11 (11/29/2016) | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| **TX.C.C., Inc.** | **$5,194,696.63** | **$3,922,480.38** | | | | |
| **7102** | **$310,151.50** | **$248,300.10** | 6007 North IH 35 | AUSTIN | TX | 78723 |
| Land improvements | $80.50 | $64.66 | | | | |
| Leasehold Improvements | $310,071.00 | $248,235.44 | | | | |
| **7103** | **$175,405.34** | **$89,737.38** | 3130 Lemmon Ave. | DALLAS | TX | 75204 |
| Land improvements | $1,145.30 | $585.90 | | | | |
| Leasehold Improvements | $174,260.04 | $89,151.48 | | | | |
| **7104** | **$76,664.99** | **$47,639.23** | 60 N.E. Loop 410 | SAN ANTONIO | TX | 78216 |
| Leasehold Improvements | $76,664.99 | $47,639.23 | | | | |
| **7105** | **$265,770.11** | **$213,200.43** | I0250 Technology Wes | DALLAS | TX | 75220 |
| Land improvements | $2,200.00 | $1,317.13 | | | | |
| Leasehold Improvements | $263,570.11 | $211,883.30 | | | | |
| **7106** | **$367,406.97** | **$284,118.12** | I2 S. Central Expressw | DALLAS | TX | 75080 |
| Leasehold Improvements | $367,406.97 | $284,118.12 | | | | |
| **7107** | **$262,889.74** | **$161,226.25** | 9911 IH 10 West | SAN ANTONIO | TX | 78230 |
| Leasehold Improvements | $262,889.74 | $161,226.25 | | | | |
| **7108** | **$153,305.52** | **$118,644.35** | 1101 South Mopac | AUSTIN | TX | 78746 |
| Land improvements | $1,950.29 | $1,510.22 | | | | |
| Leasehold Improvements | $151,355.23 | $117,134.13 | | | | |
| **7111** | **$132,325.71** | **$91,214.91** | | | | |
| Leasehold Improvements | $132,325.71 | $91,214.91 | | | | |
| **7112** | **$116,860.82** | **$83,973.24** | 201 N. St. Mary's | SAN ANTONIO | TX | 78205 |
| Leasehold Improvements | $116,860.82 | $83,973.24 | | | | |
| **7113** | **$333,160.79** | **$258,012.13** | 12710 S.W. Freeway | STAFFORD | TX | 77477 |
| Leasehold Improvements | $333,160.79 | $258,012.13 | | | | |
| **7114** | **$70,256.36** | **$48,755.76** | 1813 Hwy. 121 | BEDFORD | TX | 76021 |
| Leasehold Improvements | $70,256.36 | $48,755.76 | | | | |
| **7115** | **$344,725.91** | **$277,124.11** | 12313 Katy Freeway | HOUSTON | TX | 77079 |
| Leasehold Improvements | $344,725.91 | $277,124.11 | | | | |
| **7116** | **$529,085.09** | **$405,946.69** | 11900 Dickinson | HOUSTON | TX | 77089 |
| Land improvements | $499.32 | $386.47 | | | | |
| Leasehold Improvements | $528,585.77 | $405,560.22 | | | | |
| **7117** | **$519,168.41** | **$413,447.62** | 3 N. US Hwy 183, Builc | AUSTIN | TX | 78717 |
| Leasehold Improvements | $519,168.41 | $413,447.62 | | | | |
| **7120** | **$2,784.43** | **$1,876.39** | 510 S. IH 35, Building 6 | AUSTIN | TX | 78745 |
| Leasehold Improvements | $2,784.43 | $1,876.39 | | | | |
| **7122** | **$450,139.05** | **$347,084.16** | 3191 Preston Rd. | FRISCO | TX | 75034 |
| Leasehold Improvements | $450,139.05 | $347,084.16 | | | | |
| **7123** | **$292,296.53** | **$219,191.13** | 8015 W. FM 1960 | HOUSTON | TX | 77070 |
| Leasehold Improvements | $292,296.53 | $219,191.13 | | | | |
| **7132** | **$792,299.36** | **$612,988.38** | 4881 Bass Pro Drive | GARLAND | TX | 75043 |
| Land improvements | $95,519.58 | $73,933.04 | | | | |
| Leasehold Improvements | $696,779.78 | $539,055.34 | | | | |
| **Grand Total** | **$5,194,696.63** | **$3,922,480.38** | | | | |

| Row Labels | Sum of Acq Value | Sum of Net Value as on P11 (11/29/2016) |
|---|---|---|
| **TX.C.C., Inc.** | **$5,194,696.63** | **$3,922,480.38** |
| Land improvements | $101,394.99 | $77,797.42 |
| Leasehold Improvements | $5,093,301.64 | $3,844,682.96 |
| **Grand Total** | **$5,194,696.63** | **$3,922,480.38** |

**Fill in this information to identify the case:**

Debtors  TX.C.C., Inc.

United States Bankruptcy Court for the  Eastern   District of  Texas

Case number (If known)   17-40297

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Creditor's name**<br>　See Exhibit B | **Describe debtor's property that is subject to a lien**<br>　Produce | $ 74,949.05 | $ 0 |
| **Creditor's mailing address** | **Describe the lien** | | |
| **Creditor's email address, if known** | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| **Date debt was incurred**<br>**Last 4 digits of account number** | **Is anyone else liable on this claim?**<br>☐ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H). | | |
| **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes. Specify each creditor, including this creditor, and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | | |

| | | | |
|---|---|---|---|
| **2.2** **Creditor's name** | **Describe debtor's property that is subject to a lien** | $ | $ |
| **Creditor's mailing address** | **Describe the lien** | | |
| **Creditor's email address, if known** | **Is the creditor an insider or related party?**<br>☐ No<br>☐ Yes | | |
| **Date debt was incurred**<br>**Last 4 digits of account number** | **Is anyone else liable on this claim?**<br>☐ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H). | | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No  ☐ Contingent<br>☐ Yes. Have you already specified the relative priority?<br>　☐ No. Specify each creditor, including this creditor, and its relative priority.<br>　☐ Yes. The relative priority of creditors is specified on lines ____ | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Unliquidated<br>☐ Disputed | | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $ 74,949.05

Debtor   TX.C.C., Inc.
_____   Case number *(if known)* __17-40297__
Name

| **Part 1:** | **Additional Page** | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.__** **Creditor's name**

_____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    _____

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

_____

_____ $_____ $_____

_____

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

---

**2.__** **Creditor's name**

_____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** _____

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    _____

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

_____

_____ $_____ $_____

_____

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

---

1313802 [33]

Debtor ___TX.C.C., Inc._____        Case number (if known)___17-40297_____
           Name

<table>
<tr><td colspan="3">

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

</td></tr>
</table>

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |

**Exhibit B**
**TX.C.C., Inc.**                    Secured Creditors

| Vendor, Invoice Date & Invoice Numbers | Sum of Invoice Net | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| BROTHERS PRODUCE INC OF | $11,261.33 | HOUSTON | PO BOX 1207 | FRIENDSWOOD | TX | 77549-1207 | (713) 924-4196  Ext. 0000 |
| 11/22/2016 | | | | | | | |
| 2214961 | $0.02 | | | | | | |
| 12/7/2016 | | | | | | | |
| 2228485 | $114.90 | | | | | | |
| 2228701 | $184.01 | | | | | | |
| 12/8/2016 | | | | | | | |
| 2229561 | $125.65 | | | | | | |
| 12/9/2016 | | | | | | | |
| 2230703 | $198.55 | | | | | | |
| 2231124 | $306.79 | | | | | | |
| 12/10/2016 | | | | | | | |
| 2231720 | $254.90 | | | | | | |
| 2232239 | $210.71 | | | | | | |
| 12/12/2016 | | | | | | | |
| 2232649 | $61.14 | | | | | | |
| 2232919 | $60.65 | | | | | | |
| 12/14/2016 | | | | | | | |
| 2234524 | $207.48 | | | | | | |
| 2234591 | $236.57 | | | | | | |
| 2234592 | $277.00 | | | | | | |
| 2235050 | $142.11 | | | | | | |
| 12/15/2016 | | | | | | | |
| 2235501 | $274.15 | | | | | | |
| 2235661 | $108.21 | | | | | | |
| 12/16/2016 | | | | | | | |
| 2236379 | $383.84 | | | | | | |
| 2236695 | $123.52 | | | | | | |
| 2236696 | $248.52 | | | | | | |
| 12/26/2016 | | | | | | | |
| 2244144 | $182.29 | | | | | | |
| 12/27/2016 | | | | | | | |
| 2244796 | $75.90 | | | | | | |
| 12/28/2016 | | | | | | | |
| 2245183 | $70.07 | | | | | | |
| 2245453 | $98.43 | | | | | | |
| 12/29/2016 | | | | | | | |
| 2246504 | $133.21 | | | | | | |
| 2246683 | $180.02 | | | | | | |
| 12/30/2016 | | | | | | | |
| 2247756 | $361.04 | | | | | | |
| 2247817 | $335.31 | | | | | | |
| 2248345 | $202.58 | | | | | | |
| C9AKV2 | -$59.20 | | | | | | |
| 12/31/2016 | | | | | | | |
| 2248798 | $229.92 | | | | | | |
| 2248962 | $58.46 | | | | | | |
| 1/2/2017 | | | | | | | |
| 2249817 | $163.74 | | | | | | |
| 2250245 | $244.49 | | | | | | |
| 1/3/2017 | | | | | | | |
| 2250737 | $71.25 | | | | | | |
| 2250842 | $131.66 | | | | | | |
| 2250917 | $134.66 | | | | | | |
| 1/4/2017 | | | | | | | |
| 2251730 | $131.07 | | | | | | |
| 2251790 | $116.53 | | | | | | |
| 2251959 | $188.38 | | | | | | |
| 2252119 | $133.45 | | | | | | |
| 1/5/2017 | | | | | | | |
| 2252648 | $92.11 | | | | | | |
| 2252817 | $45.67 | | | | | | |
| 1/6/2017 | | | | | | | |
| 2253708 | $169.91 | | | | | | |
| 2253855 | $140.21 | | | | | | |
| 2254038 | $281.47 | | | | | | |
| 2254103 | $96.39 | | | | | | |
| 1/7/2017 | | | | | | | |
| 20443 | -$8.30 | | | | | | |
| 2255098 | $180.13 | | | | | | |
| 2255151 | $196.18 | | | | | | |
| 2255239 | $389.42 | | | | | | |
| 2255775 | $37.11 | | | | | | |
| C9ALA7 | -$8.30 | | | | | | |
| 1/9/2017 | | | | | | | |
| 2256127 | $168.50 | | | | | | |
| 2256353 | $170.44 | | | | | | |
| 2256365 | $123.63 | | | | | | |
| 2256866 | $128.78 | | | | | | |
| 1/10/2017 | | | | | | | |
| 2257242 | $64.10 | | | | | | |
| 2257267 | $123.83 | | | | | | |
| 1/11/2017 | | | | | | | |
| 2258427 | $78.66 | | | | | | |
| 2258507 | $250.47 | | | | | | |
| 1/12/2017 | | | | | | | |
| 2259361 | $198.00 | | | | | | |
| 2259371 | $91.63 | | | | | | |
| 1/13/2017 | | | | | | | |
| 2260373 | $175.49 | | | | | | |
| 2260570 | $257.80 | | | | | | |
| 2260595 | $90.41 | | | | | | |
| 1/14/2017 | | | | | | | |
| 2262060 | $249.28 | | | | | | |
| 2262141 | $300.76 | | | | | | |
| 1/16/2017 | | | | | | | |
| 2263317 | $85.63 | | | | | | |
| 1/17/2017 | | | | | | | |
| 2264198 | $152.41 | | | | | | |
| 2264475 | $237.53 | | | | | | |
| BROTHERS PRODUCE OF DALLAS INC | $9,127.58 | PO BOX 550278 | | DALLAS | TX | 75355 | (214) 428-6666  Ext. 0000 |
| 11/30/2016 | | | | | | | |
| 2223125 | -$38.36 | | | | | | |
| 12/3/2016 | | | | | | | |
| 88278 | -$13.82 | | | | | | |
| 12/19/2016 | | | | | | | |
| 2235303 | $107.43 | | | | | | |
| 2235547 | $164.97 | | | | | | |
| 12/20/2016 | | | | | | | |
| 2236277 | $271.59 | | | | | | |
| 12/21/2016 | | | | | | | |
| 2236324 | $585.41 | | | | | | |
| 2236913 | $453.03 | | | | | | |
| 12/22/2016 | | | | | | | |
| 2237020 | $406.68 | | | | | | |
| 2237094 | $262.98 | | | | | | |
| 2237149 | $238.89 | | | | | | |
| 12/23/2016 | | | | | | | |
| 2238327 | $383.37 | | | | | | |
| 2238649 | $713.25 | | | | | | |
| 12/26/2016 | | | | | | | |
| 2238720 | $411.37 | | | | | | |
| 2238770 | $341.53 | | | | | | |
| 2238950 | $281.86 | | | | | | |
| 12/28/2016 | | | | | | | |
| 2240004 | $204.41 | | | | | | |
| 2240234 | $233.06 | | | | | | |
| 12/29/2016 | | | | | | | |
| 2240458 | $144.07 | | | | | | |
| 2240492 | $216.23 | | | | | | |
| 12/31/2016 | | | | | | | |
| 2242343 | $281.94 | | | | | | |
| 2242472 | $564.92 | | | | | | |
| 2242576 | $291.77 | | | | | | |
| 2242677 | $439.83 | | | | | | |

| Vendor, Invoice Date & Invoice Numbers | Sum of Invoice Net | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 1/2/2017 | | | | | | | |
| 2243055 | $151.91 | | | | | | |
| 2243058 | $132.24 | | | | | | |
| 2243063 | $134.57 | | | | | | |
| 1/3/2017 | | | | | | | |
| 2244218 | $327.87 | | | | | | |
| 1/4/2017 | | | | | | | |
| 2244866 | $500.28 | | | | | | |
| 1/5/2017 | | | | | | | |
| 2245499 | $248.48 | | | | | | |
| 1/7/2017 | | | | | | | |
| 2247907 | $199.67 | | | | | | |
| 2248019 | $344.10 | | | | | | |
| 1/9/2017 | | | | | | | |
| 2248571 | $122.05 | | | | | | |
| RIVER CITY PRODUCE CO INC | $54,560.14 | PO BOX 830108 | | SAN ANTONIO | TX | 78283-108 | (800) 792-0071  Ext. 0000 |
| 11/2/2016 | | | | | | | |
| 1978267 | $582.07 | | | | | | |
| 11/5/2016 | | | | | | | |
| 1979011 | $865.41 | | | | | | |
| 11/7/2016 | | | | | | | |
| 1979407 | $252.65 | | | | | | |
| 11/16/2016 | | | | | | | |
| 1981734 | $88.89 | | | | | | |
| 11/17/2016 | | | | | | | |
| 1981827 | $20.03 | | | | | | |
| 1981991 | $473.82 | | | | | | |
| 1982070 | $459.30 | | | | | | |
| 11/18/2016 | | | | | | | |
| 1982086 | $376.68 | | | | | | |
| 1982124 | $707.22 | | | | | | |
| 1982126 | $506.16 | | | | | | |
| 1982168 | $475.64 | | | | | | |
| 11/19/2016 | | | | | | | |
| 1982334 | $265.34 | | | | | | |
| 1982352 | $298.19 | | | | | | |
| 1982375 | $103.54 | | | | | | |
| 1982453 | $19.59 | | | | | | |
| 1982497 | $263.81 | | | | | | |
| 1982498 | $10.31 | | | | | | |
| 1982561 | $141.76 | | | | | | |
| 11/21/2016 | | | | | | | |
| 1982645 | $271.83 | | | | | | |
| 1982653 | $170.44 | | | | | | |
| 1982672 | $89.78 | | | | | | |
| 1982673 | $238.85 | | | | | | |
| 1982696 | $160.90 | | | | | | |
| 1982751 | $525.82 | | | | | | |
| 11/22/2016 | | | | | | | |
| 1982903 | $106.93 | | | | | | |
| 229589 | -$18.35 | | | | | | |
| 11/23/2016 | | | | | | | |
| 1983038 | $496.93 | | | | | | |
| 1983054 | $365.50 | | | | | | |
| 1983063 | $905.94 | | | | | | |
| 1983100 | $543.13 | | | | | | |
| 1983110 | $680.42 | | | | | | |
| 1983122 | $225.04 | | | | | | |
| 1983221 | $381.62 | | | | | | |
| 1983356 | $18.75 | | | | | | |
| 11/25/2016 | | | | | | | |
| 1983404 | $285.09 | | | | | | |
| 11/26/2016 | | | | | | | |
| 1983542 | $133.91 | | | | | | |
| 1983551 | $308.05 | | | | | | |
| 1983619 | $10.30 | | | | | | |
| 1983651 | $272.96 | | | | | | |
| 11/28/2016 | | | | | | | |
| 1983769 | $61.19 | | | | | | |
| 1983804 | $243.25 | | | | | | |
| 1983811 | $266.19 | | | | | | |
| 1983814 | $225.88 | | | | | | |
| 1983823 | $249.81 | | | | | | |
| 1983861 | $16.40 | | | | | | |
| 11/29/2016 | | | | | | | |
| 1984193 | $391.37 | | | | | | |
| 11/30/2016 | | | | | | | |
| 1984169 | $284.15 | | | | | | |
| 1984186 | $508.57 | | | | | | |
| 1984202 | $200.11 | | | | | | |
| 1984243 | $431.27 | | | | | | |
| 1984251 | $513.08 | | | | | | |
| 1984438 | $18.35 | | | | | | |
| 12/1/2016 | | | | | | | |
| 1984658 | $149.60 | | | | | | |
| 12/2/2016 | | | | | | | |
| 1984807 | $393.96 | | | | | | |
| 1984907 | $449.44 | | | | | | |
| 1984919 | $613.71 | | | | | | |
| 1984958 | $232.34 | | | | | | |
| 1984962 | $396.60 | | | | | | |
| 1985075 | $47.02 | | | | | | |
| 1985100 | $29.97 | | | | | | |
| 12/3/2016 | | | | | | | |
| 1985074 | $34.02 | | | | | | |
| 1985192 | $237.75 | | | | | | |
| 1985207 | $389.39 | | | | | | |
| 1985369 | $386.90 | | | | | | |
| 12/5/2016 | | | | | | | |
| 1985563 | $292.85 | | | | | | |
| 1985574 | $373.76 | | | | | | |
| 1985576 | $262.33 | | | | | | |
| 1985602 | $229.59 | | | | | | |
| 1985609 | $151.16 | | | | | | |
| 1985612 | $267.72 | | | | | | |
| 1985616 | $47.02 | | | | | | |
| 12/6/2016 | | | | | | | |
| 1985902 | $102.35 | | | | | | |
| 1985920 | $14.32 | | | | | | |
| 1985972 | $421.22 | | | | | | |
| 230005 | -$6.11 | | | | | | |
| 12/7/2016 | | | | | | | |
| 1985974 | $458.15 | | | | | | |
| 1985975 | $259.83 | | | | | | |
| 1986020 | $366.23 | | | | | | |
| 1986031 | $351.80 | | | | | | |
| 1986285 | $190.71 | | | | | | |
| 12/8/2016 | | | | | | | |
| 1986521 | $164.36 | | | | | | |
| 12/9/2016 | | | | | | | |
| 1986664 | $606.42 | | | | | | |
| 1986665 | $582.98 | | | | | | |
| 1986666 | $603.44 | | | | | | |
| 1986672 | $360.83 | | | | | | |
| 1986806 | $361.67 | | | | | | |
| 1986825 | $26.60 | | | | | | |
| 12/10/2016 | | | | | | | |
| 1986938 | $777.39 | | | | | | |
| 1987045 | $375.35 | | | | | | |
| 1987073 | $19.59 | | | | | | |
| 12/12/2016 | | | | | | | |
| 1987206 | $394.62 | | | | | | |
| 1987224 | $270.51 | | | | | | |
| 1987231 | $203.89 | | | | | | |
| 1987247 | $178.91 | | | | | | |
| 1987256 | $260.52 | | | | | | |
| 1987306 | $285.02 | | | | | | |
| 1987426 | $54.40 | | | | | | |

| Vendor, Invoice Date & Invoice Numbers | Sum of Invoice Net | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 12/13/2016 | | | | | | | |
| 1987515 | $348.03 | | | | | | |
| 12/14/2016 | | | | | | | |
| 1987613 | $376.52 | | | | | | |
| 1987626 | $379.70 | | | | | | |
| 1987640 | $471.39 | | | | | | |
| 1987668 | $371.37 | | | | | | |
| 1987669 | $232.38 | | | | | | |
| 1987722 | $346.50 | | | | | | |
| 1987765 | $155.24 | | | | | | |
| 1987793 | $39.90 | | | | | | |
| 1987829 | $20.36 | | | | | | |
| 12/16/2016 | | | | | | | |
| 1988141 | $410.42 | | | | | | |
| 1988155 | $294.60 | | | | | | |
| 1988159 | $665.29 | | | | | | |
| 1988175 | $766.92 | | | | | | |
| 1988294 | $445.24 | | | | | | |
| 1988299 | $337.72 | | | | | | |
| 1988304 | $19.59 | | | | | | |
| 1988315 | $24.97 | | | | | | |
| 1988321 | $39.18 | | | | | | |
| 1988332 | $19.59 | | | | | | |
| 12/17/2016 | | | | | | | |
| 1988421 | $758.13 | | | | | | |
| 1988434 | $491.80 | | | | | | |
| 1988609 | $41.69 | | | | | | |
| 1988620 | $99.95 | | | | | | |
| 12/19/2016 | | | | | | | |
| 1988731 | $178.41 | | | | | | |
| 1988750 | $226.63 | | | | | | |
| 1988752 | $63.62 | | | | | | |
| 1988753 | $228.18 | | | | | | |
| 1988770 | $17.15 | | | | | | |
| 1988787 | $212.99 | | | | | | |
| 1988801 | $30.03 | | | | | | |
| 1988818 | $134.25 | | | | | | |
| 1988880 | $30.03 | | | | | | |
| 12/20/2016 | | | | | | | |
| 1988803 | $30.03 | | | | | | |
| 1988997 | $334.86 | | | | | | |
| 1989075 | $23.51 | | | | | | |
| 12/21/2016 | | | | | | | |
| 1989112 | $593.69 | | | | | | |
| 1989128 | $635.27 | | | | | | |
| 1989143 | $314.97 | | | | | | |
| 1989155 | $484.73 | | | | | | |
| 1989200 | $382.21 | | | | | | |
| 1989293 | $296.74 | | | | | | |
| 12/22/2016 | | | | | | | |
| 1989311 | $19.07 | | | | | | |
| 12/23/2016 | | | | | | | |
| 1989699 | $244.46 | | | | | | |
| 1989706 | $350.47 | | | | | | |
| 1989740 | $617.02 | | | | | | |
| 1989743 | $323.87 | | | | | | |
| 1989748 | $581.12 | | | | | | |
| 1989941 | $28.89 | | | | | | |
| 12/24/2016 | | | | | | | |
| 1990060 | $562.84 | | | | | | |
| 1990206 | $246.14 | | | | | | |
| 12/26/2016 | | | | | | | |
| 1990281 | $263.70 | | | | | | |
| 12/27/2016 | | | | | | | |
| 1990345 | $100.45 | | | | | | |
| 1990433 | $248.33 | | | | | | |
| 12/28/2016 | | | | | | | |
| 1990518 | $161.85 | | | | | | |
| 1990524 | $421.25 | | | | | | |
| 1990541 | $184.55 | | | | | | |
| 1990552 | $227.48 | | | | | | |
| 12/30/2016 | | | | | | | |
| 1990096 | $242.80 | | | | | | |
| 1991040 | $315.47 | | | | | | |
| 1991043 | $705.32 | | | | | | |
| 1991118 | $191.30 | | | | | | |
| 1991229 | $19.59 | | | | | | |
| 1991237 | $5.38 | | | | | | |
| 12/31/2016 | | | | | | | |
| 1991203 | $8.20 | | | | | | |
| 1991287 | $470.44 | | | | | | |
| 1991344 | $282.10 | | | | | | |
| 1991529 | $410.04 | | | | | | |
| 1/2/2017 | | | | | | | |
| 1991597 | $287.93 | | | | | | |
| 1991603 | $343.79 | | | | | | |
| 1991661 | $17.15 | | | | | | |
| 1/3/2017 | | | | | | | |
| 1991615 | $33.61 | | | | | | |
| 1991653 | $162.38 | | | | | | |
| 1991703 | $100.61 | | | | | | |
| 1991734 | $165.47 | | | | | | |
| 1/4/2017 | | | | | | | |
| 1991900 | $301.39 | | | | | | |
| 1991913 | $555.76 | | | | | | |
| 1991938 | $225.69 | | | | | | |
| 1991946 | $223.99 | | | | | | |
| 1991962 | $326.12 | | | | | | |
| 1/5/2017 | | | | | | | |
| 1992432 | $182.17 | | | | | | |
| 1/6/2017 | | | | | | | |
| 1992478 | $437.16 | | | | | | |
| 1992537 | $527.28 | | | | | | |
| 1992544 | $350.67 | | | | | | |
| 1992597 | $433.37 | | | | | | |
| 1992686 | $416.94 | | | | | | |
| 1/7/2017 | | | | | | | |
| 1992724 | $459.03 | | | | | | |
| 1992748 | $24.69 | | | | | | |
| 1992761 | $288.48 | | | | | | |
| 1992830 | $313.21 | | | | | | |
| 1/9/2017 | | | | | | | |
| 1993007 | $339.52 | | | | | | |
| 1993024 | $328.40 | | | | | | |
| 1993025 | $403.73 | | | | | | |
| 1993045 | $121.30 | | | | | | |
| 1993066 | $252.64 | | | | | | |
| 1993168 | $167.75 | | | | | | |
| **Grand Total** | **$74,949.05** | | | | | | |

**Fill in this information to identify the case:**

Debtors  TX.C.C., Inc.

United States Bankruptcy Court for the ___Eastern___ District of ___Texas___

Case number (If known)  17-40297

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
Texas Comptroller of Public Accounts
Lyndon B. Johnson State Office Building

111 East 17th Street, Austin, Texas 78774

**Date or dates debt was incurred**

November 2016 – January 2017

**Last 4 digits of account number**    5212

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $ 645,367.30        $ 645,367.30
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Sales Taxes

**Is the claim subject to offset?**
☒ No        ☐ Yes

**2.2** Priority creditor's name and mailing address
Texas Comptroller of Public Accounts
Lyndon B. Johnson State Office Building

111 East 17th Street, Austin, Texas 78774

**Date or dates debt was incurred**

November 2016 – January 2017

**Last 4 digits of account number**    2890  (under Texas LC Liquor Company)

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $ 149,704.72        $ 149,704.72
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Liquor Taxes

**Is the claim subject to offset?**
☒ No        ☐ Yes

**2.3** Priority creditor's name and mailing address

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

As of the petition filing date, the claim is: $_____        $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No        ☐ Yes

1313802 [38]

| Part 1. | Additional Page |
|---------|-----------------|

| Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page. | Total claim | Priority amount |
|---|---|---|

**2.4** **Priority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

$_____    $_____

---

**2.5** **Priority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

$_____    $_____

---

**2.6** **Priority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

$_____    $_____

---

**2.7** **Priority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

$_____    $_____

Debtor _____ Case 17-40297   Doc 111   Filed 04/06/17   Entered 04/06/17 10:06:32   Desc Main Document   Page 40 of 78

F.X.C.C., Inc.

Name

Case number *(if known)* _17-40297_

## Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority
    unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1**

**Nonpriority creditor's name and mailing address**

Gift cards

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☐ Unliquidated
☐ Disputed

$ 26,000,000.00

**Basis for the claim:**  Gift Cards Purchases

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.2**

**Nonpriority creditor's name and mailing address**

Daystar Restaurant Group, Inc.
5055 W. Park Blvd., Ste. 550
Plano, TX 75093

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 2,702,438.76

**Basis for the claim:**  Intercompany payable

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3**

**Nonpriority creditor's name and mailing address**

Trade creditors-See Exhibit C

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,060,018.89

**Basis for the claim:**  Trade

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.4**

**Nonpriority creditor's name and mailing address**

Tana TXLC, LLC

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 48,750.00

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.5**

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6**

**Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

1313802 [40]

Debtor    TK·G·C, Inc.
Name

Case number (if known)    17-10297

## Part 2:    Additional Page

| | Amount of claim |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**3.7**    **Nonpriority creditor's name and mailing address**

_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed
❑ Liquidated and neither contingent nor disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**    _____

**Last 4 digits of account number**    _____

**Is the claim subject to offset?**
❑ No
❑ Yes

$_____

**3.8**    **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**    _____

**Last 4 digits of account number**    _____

**Is the claim subject to offset?**
❑ No
❑ Yes

$_____

**3.9**    **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**    _____

**Last 4 digits of account number**    _____

**Is the claim subject to offset?**
❑ No
❑ Yes

$_____

**3.10**    **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**    _____

**Last 4 digits of account number**    _____

**Is the claim subject to offset?**
❑ No
❑ Yes

$_____

**3.11**    **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
❑ Contingent
❑ Unliquidated
❑ Disputed

**Basis for the claim:** _____

**Date or dates debt was incurred**    _____

**Last 4 digits of account number**    _____

**Is the claim subject to offset?**
❑ No
❑ Yes

$_____

1313802 [41]

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 41. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | Line ____ <br> ☐ Not listed. Explain _____ | __ __ __ __ |

1313802 [42]

| Part 3: | Additional Page for Others to Be Notified About Unsecured Claims |
|---|---|

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.12 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.13 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.14 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.15 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.16 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.17 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.18 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.19 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.20 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.21 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.22 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.23 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.24 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |
| 4.25 _____ | Line _____  ☐ Not listed. Explain _____ | ___ ___ ___ ___ |

1313802 [43]

Debtor    TX.C.C., Inc.                                                    Case number (if known)    17-40297
_____
Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|--|--|--|------------------------|
| 5a. **Total claims from Part 1** | 5a. | | $ 795,072.02 |
| 5b. **Total claims from Part 2** | 5b. | **+** | $ 30,811,207.65 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $31,606,279.67 |

1313802 [44]

**Exhibit C**
**T.X.C.C., Inc.**                     **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 1ST CHOICE HEATING & AIR CONDITIONING LLC | $468.46 | 15018 TRADESMAN DRIVE | | SAN ANTONIO | TX | 78249 | (210) 225-3033 Ext. 0000 |
| 7/25/2016 | | | | | | | |
| 3871 | $468.46 | | | | | | |
| 1ST SOURCE PLUMBING LLC | $1,517.67 | 111 GOTCHER AVE | | LAKE DALLAS | TX | 75065 | (214) 551-5338 Ext. 0000 |
| 11/28/2016 | | | | | | | |
| 8383 | $124.49 | | | | | | |
| 12/6/2016 | | | | | | | |
| 8405 | $97.43 | | | | | | |
| 12/14/2016 | | | | | | | |
| 8307 | $330.16 | | | | | | |
| 12/17/2016 | | | | | | | |
| 8446 | $299.85 | | | | | | |
| 12/19/2016 | | | | | | | |
| 8451 | $292.28 | | | | | | |
| 12/28/2016 | | | | | | | |
| 8331 | $373.46 | | | | | | |
| 1ST SOURCE RESTAURANT SVCS INC | $1,386.23 | 111 GOTCHER AVE | | LAKE DALLAS | TX | 75065 | (214) 551-5338 Ext. 0000 |
| 8/23/2016 | | | | | | | |
| 33357 | $157.50 | | | | | | |
| 11/29/2016 | | | | | | | |
| 33168 | $468.98 | | | | | | |
| 11/30/2016 | | | | | | | |
| 33171 | $357.06 | | | | | | |
| 12/8/2016 | | | | | | | |
| 33370 | $402.69 | | | | | | |
| A RAM PLUMBING INC | $678.15 | 7139 ECKHERT RD STE A | | SAN ANTONIO | TX | 78238 | (210) 256-2181 Ext. 0000 |
| 9/29/2016 | | | | | | | |
| 13136 | $188.50 | | | | | | |
| 10/3/2016 | | | | | | | |
| 13148 | $489.65 | | | | | | |
| ABEL GRIMALDO HERNANDEZ | $714.44 | 107 ROYAL ST | | TAYLOR | TX | 76574 | (000) 000-0000 Ext. 0000 |
| 10/11/2016 | | | | | | | |
| 1 | $178.61 | | | | | | |
| 216 | $178.61 | | | | | | |
| 11/7/2016 | | | | | | | |
| 316 | $178.61 | | | | | | |
| 12/14/2016 | | | | | | | |
| 416 | $178.61 | | | | | | |
| ACCENT LIGHTING INC | $1,578.29 | 2020 N WOODLAWN STE 220 | | WICHITA | KS | 67208 | (316) 636-1278 Ext. 0000 |
| 9/30/2016 | | | | | | | |
| 107159 | $236.32 | | | | | | |
| 107213 | $191.90 | | | | | | |
| 10/12/2016 | | | | | | | |
| 107447 | $163.87 | | | | | | |
| 11/7/2016 | | | | | | | |
| 108259 | $163.29 | | | | | | |
| 11/9/2016 | | | | | | | |
| 108291 | $380.97 | | | | | | |
| 12/1/2016 | | | | | | | |
| 109159 | $287.67 | | | | | | |
| 12/15/2016 | | | | | | | |
| 109245 | $154.27 | | | | | | |
| ACE MART RESTAURANT SUPPLY CO | $2,060.99 | PO BOX 974297 | | DALLAS | TX | 75397-4297 | (210) 323-4480 Ext. 0000 |
| 9/15/2016 | | | | | | | |
| 10657566 | $97.27 | | | | | | |
| 42510937 | $114.89 | | | | | | |
| 9/21/2016 | | | | | | | |
| 32556246 | $142.73 | | | | | | |
| 9/23/2016 | | | | | | | |
| 21790492 | $162.10 | | | | | | |
| 33414046 | $152.35 | | | | | | |
| 9/30/2016 | | | | | | | |
| 10660256 | $35.16 | | | | | | |
| 10/11/2016 | | | | | | | |
| 41666583 | $49.34 | | | | | | |
| 10/15/2016 | | | | | | | |
| 41667494 | $104.67 | | | | | | |
| 10/22/2016 | | | | | | | |
| 21797405 | $67.67 | | | | | | |
| 41668903 | $78.23 | | | | | | |
| 10/26/2016 | | | | | | | |
| 32561338 | $153.20 | | | | | | |
| 11/4/2016 | | | | | | | |
| 42519052 | $126.82 | | | | | | |
| 11/9/2016 | | | | | | | |
| 32563314 | $146.81 | | | | | | |
| 11/11/2016 | | | | | | | |
| 21802506 | $76.91 | | | | | | |
| 11/14/2016 | | | | | | | |
| 32564005 | $12.22 | | | | | | |
| 11/17/2016 | | | | | | | |
| 10660296 | $137.53 | | | | | | |
| 11/18/2016 | | | | | | | |
| 33424816 | $181.36 | | | | | | |
| 11/19/2016 | | | | | | | |
| 21804577 | $142.83 | | | | | | |
| 11/23/2016 | | | | | | | |
| 3318403 | -$39.02 | | | | | | |
| 33426096 | $94.32 | | | | | | |
| 12/2/2016 | | | | | | | |
| 21807358 | $23.60 | | | | | | |
| ADVANCED REFRIGERATION & AIR | $307.00 | P.O.BOX 1677 | | BLANCO | TEXAS | 78606 | (800) 944-0938 Ext. 0000 |
| 10/24/2016 | | | | | | | |
| 16066 | $307.00 | | | | | | |
| ADVANTAGE INTERESTS INC | $478.47 | 7840 W LITTLE YORK | | HOUSTON | TX | 77040 | 0 |
| 9/15/2016 | | | | | | | |
| 62529 | $478.47 | | | | | | |
| AECSI CORPORATION | $1,397.88 | 19525 WIED RD  STE 510 | | SPRING | TX | 77388 | (800) 377-3592 Ext. 0000 |
| 9/8/2016 | | | | | | | |
| 43200 | $499.95 | | | | | | |
| 9/15/2016 | | | | | | | |
| 43253 | $677.10 | | | | | | |
| 10/18/2016 | | | | | | | |
| 43463 | $220.83 | | | | | | |
| AGILITY COMMUNICATIONS GROUP LLC | $270.63 | 120 E FM544 STE 72 PMB 349 | | MURPHY | TX | 75094 | 0 |
| 9/8/2016 | | | | | | | |
| 17767 | $270.63 | | | | | | |
| AIR CARE SOUTHEAST INC | $2,172.04 | 615 KANSAS | | SOUTH HOUSTON | TX | 77587 | (713) 946-4302 Ext. 0000 |
| 10/28/2016 | | | | | | | |
| 84444 | $343.15 | | | | | | |
| 11/14/2016 | | | | | | | |
| 84737 | $280.37 | | | | | | |
| 11/29/2016 | | | | | | | |
| 84859 | $544.50 | | | | | | |
| 12/8/2016 | | | | | | | |
| 110848 | $154.26 | | | | | | |
| 12/14/2016 | | | | | | | |
| 85090 | $602.41 | | | | | | |
| 12/20/2016 | | | | | | | |
| 110982 | $247.35 | | | | | | |
| ALL ABOUT DOORS INC | $338.28 | PO BOX 48793 | | FORT WORTH | TX | 76148 | (817) 285-7868 Ext. 0000 |
| 10/14/2016 | | | | | | | |
| 611903 | $338.28 | | | | | | |
| ALL REPAIR PLUMBING INC | $165.62 | PO BOX 3129 | | BURLESON | TX | 76097-3129 | (817) 920-9415 Ext. 0000 |
| 8/8/2016 | | | | | | | |
| 59812 | $165.62 | | | | | | |
| ALSCO | -$170.33 | PO BOX 668088 | | CHARLOTTE | NC | 28266 | (704) 586-1700 Ext. 0000 |
| 8/18/2016 | | | | | | | |

Exhibit C
TX.C.C., Inc.                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| LSAT175468CM | -$176.83 | | | | | | |
| 11/13/2015 | | | | | | | |
| LSAT139322 | $6.50 | | | | | | |
| AMERIPRIDE SERVICES INC DBA | $1,653.03 | AMERIPRIDE LINEN & APPAREL SVC | PO BOX 1594 | BEMIDJI | MN | 56619-1594 | (806) 747-4326 Ext. 0000 |
| 6/23/2016 | | | | | | | |
| 3100281767 | $153.85 | | | | | | |
| 6/30/2016 | | | | | | | |
| 3100282834 | $153.85 | | | | | | |
| 7/7/2016 | | | | | | | |
| 3100283905 | $151.85 | | | | | | |
| 7/14/2016 | | | | | | | |
| 3100284966 | $153.85 | | | | | | |
| 7/21/2016 | | | | | | | |
| 3100286028 | $153.85 | | | | | | |
| 8/11/2016 | | | | | | | |
| 3100289200 | $153.85 | | | | | | |
| 8/18/2016 | | | | | | | |
| 3100290250 | $153.85 | | | | | | |
| 8/25/2016 | | | | | | | |
| 3100291307 | $129.48 | | | | | | |
| 9/1/2016 | | | | | | | |
| 3100292534 | $129.48 | | | | | | |
| 9/8/2016 | | | | | | | |
| 3100293448 | $173.57 | | | | | | |
| 9/15/2016 | | | | | | | |
| 3100294513 | $129.48 | | | | | | |
| 3110021744 | $16.07 | | | | | | |
| ANDYS PLUMBING CO | $1,541.85 | PO BOX 1745 | | CYPRESS | TX | 77410 | (713) 465-4869 Ext. 0000 |
| 8/1/2016 | | | | | | | |
| 22776 | $626.88 | | | | | | |
| 10/28/2016 | | | | | | | |
| 23129 | $222.18 | | | | | | |
| 11/29/2016 | | | | | | | |
| 23174 | $273.33 | | | | | | |
| 3/9/2016 | | | | | | | |
| 22193 | $419.46 | | | | | | |
| ARNOLD P MARKOWITZ DBA | $328.70 | WHOLESALE COMMERCIAL DISTRIBUT | 28310 ROADSIDE DR #136 | CORNELL | CA | 91301 | (000) 000-0000 Ext. 0000 |
| 7/8/2016 | | | | | | | |
| 513674 | $328.70 | | | | | | |
| ASHMORE INN & SUITES INC | $3,838.61 | 4019 SOUTH LOOP 289 | | LUBBOCK | TX | 79423 | (806) 785-0060 Ext. 0000 |
| 8/29/2016 | | | | | | | |
| 18235 | $3,838.61 | | | | | | |
| AT&T | $156.76 | PO BOX 105320 | | ATLANTA | GA | 30348-5320 | (000) 000-0000 Ext. 0000 |
| 11/17/2016 | | | | | | | |
| 7111 111716 | $156.76 | | | | | | |
| Atmos Energy - TX | $5,159.23 | PO Box 790311 | | St Louis | MO | 63179-0311 | 1-888-286-6700 |
| 10/25/2016 | | | | | | | |
| 3042359187-161025 | $1,048.02 | | | | | | |
| 10/28/2016 | | | | | | | |
| 3028590711-161028 | $304.96 | | | | | | |
| 11/18/2016 | | | | | | | |
| 3042359187-161118 | $1,778.01 | | | | | | |
| 11/29/2016 | | | | | | | |
| 3028590711-161129 | -$111.55 | | | | | | |
| 12/22/2016 | | | | | | | |
| 3042359187-161222 | $2,139.79 | | | | | | |
| AUSTEX LANDSCAPE | $207.03 | PO BOX 16794 | | LUBBOCK | TX | 79490 | (806) 470-1974 Ext. 0000 |
| 12/3/2015 | | | | | | | |
| 6866 | $207.03 | | | | | | |
| Austin, City of - TX | $111,804.07 | P.O.Box 2267 | | Austin | TX | 78783-2267 | 1-888-340-6465 |
| 09/21/2016 | | | | | | | |
| 259888889097 | $12,689.13 | | | | | | |
| 09/22/2016 | | | | | | | |
| 558497160416 | $6,026.00 | | | | | | |
| 10/04/2016 | | | | | | | |
| 415224315310 | $5,880.42 | | | | | | |
| 10/14/2016 | | | | | | | |
| 268494374417 | $5,031.56 | | | | | | |
| 10/20/2016 | | | | | | | |
| 259887764157 | $16,822.00 | | | | | | |
| 10/21/2016 | | | | | | | |
| 558491476242 | $6,026.00 | | | | | | |
| 11/02/2016 | | | | | | | |
| 064244332377 | $882.87 | | | | | | |
| 415229859841 | $4,906.55 | | | | | | |
| 11/14/2016 | | | | | | | |
| 268492848130 | $6,885.00 | | | | | | |
| 11/18/2016 | | | | | | | |
| 259884336940 | $14,024.57 | | | | | | |
| 11/21/2016 | | | | | | | |
| 558490220872 | $6,026.00 | | | | | | |
| 12/02/2016 | | | | | | | |
| 064248557994 | $876.20 | | | | | | |
| 415227435794 | $4,443.65 | | | | | | |
| 12/14/2016 | | | | | | | |
| 268493692449 | $6,763.00 | | | | | | |
| 12/20/2016 | | | | | | | |
| 259886260147 | $8,495.12 | | | | | | |
| 12/21/2016 | | | | | | | |
| 558496151092 | $6,026.00 | | | | | | |
| AXXON SERVICES INC | $499.44 | 352 SPENCER LANE | | SAN ANTONIO | TX | 78201 | (210) 558-8420 Ext. 0000 |
| 10/6/2016 | | | | | | | |
| 1922-11936 | $499.44 | | | | | | |
| BARTON OAKS PLAZA PROP OWN ASC | $0.00 | C/O TIG REAL ESTATE | 901 S MOPAC EXPRESSWAY STE 285 | AUSTIN | TX | 78746 | (000) 000-0000 Ext. 0000 |
| 9/30/2016 | | | | | | | |
| 7108 OCT-16 OTHER | -$3,269.58 | | | | | | |
| 7108 OCT-16 SECURITY | $564.54 | | | | | | |
| 7108 OCT-16 WATER | $2,705.04 | | | | | | |
| BLUEFROG PLUMBING- DRAIN LUBBOCK | $109.87 | 5610 FRANKFORD AVE SUITE C | | LUBBOCK | TX | 79424 | (806) 412-4600 Ext. 0000 |
| 4/8/2016 | | | | | | | |
| M39953 | $109.87 | | | | | | |
| BROTHERS COMMERCIAL CARPET CLE | $589.97 | PO BOX 2248 | | CROSBY | TX | 77532 | (000) 000-0000 Ext. 0000 |
| 9/28/2016 | | | | | | | |
| 6740 | $292.28 | | | | | | |
| 11/13/2016 | | | | | | | |
| 6772 | $297.69 | | | | | | |
| BRUCE THORNTON AIR | $1,218.12 | CONDITIONING INC | 128 SLATON RD | LUBBOCK | TX | 79404-5202 | (806) 745-7944 Ext. 0000 |
| 9/18/2014 | | | | | | | |
| W19473 | $259.80 | | | | | | |
| 10/31/2014 | | | | | | | |
| W20535 | $958.32 | | | | | | |
| CARY SERVICES INC | $6,338.36 | PO BOX 5101 | | ABILENE | TX | 79608 | (325) 695-7283 Ext. 0000 |
| 8/1/2016 | | | | | | | |
| C024138 | $320.00 | | | | | | |
| 8/22/2016 | | | | | | | |
| W31460 | $203.00 | | | | | | |
| 8/30/2016 | | | | | | | |
| W31600 | $331.80 | | | | | | |
| 8/31/2016 | | | | | | | |
| W31724 | $158.00 | | | | | | |
| W31725 | $233.75 | | | | | | |
| 9/1/2016 | | | | | | | |
| C024449 | $320.00 | | | | | | |
| C024453 | $320.00 | | | | | | |
| C024454 | $320.00 | | | | | | |
| 9/21/2016 | | | | | | | |
| W31914 | $205.50 | | | | | | |
| 9/29/2016 | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| W31961 | $100.38 | | | | | | |
| 10/1/2016 | | | | | | | |
| C024825 | $320.00 | | | | | | |
| C024832 | $320.00 | | | | | | |
| C024833 | $320.00 | | | | | | |
| 10/26/2016 | | | | | | | |
| W32309 | $305.93 | | | | | | |
| 11/1/2016 | | | | | | | |
| C025101 | $320.00 | | | | | | |
| C025102 | $320.00 | | | | | | |
| C025105 | $320.00 | | | | | | |
| C025106 | $320.00 | | | | | | |
| 12/1/2016 | | | | | | | |
| C025396 | $320.00 | | | | | | |
| C025400 | $320.00 | | | | | | |
| C025401 | $320.00 | | | | | | |
| 1/1/2017 | | | | | | | |
| C025688 | $320.00 | | | | | | |
| CenterPoint:CES Energy Sales | $11,028.14 | 470 North Kirkwood Road, Ste. 200 | | St. Louis | MO | 63122 | 0 |
| 11/16/2016 | | | | | | | |
| 2466614 | $2,083.81 | | | | | | |
| 2466624 | $844.76 | | | | | | |
| 2466634 | $1,334.43 | | | | | | |
| 2466644 | $1,091.29 | | | | | | |
| 12/15/2016 | | | | | | | |
| 2502364 | $2,178.03 | | | | | | |
| 2502374 | $926.86 | | | | | | |
| 2502384 | $1,384.39 | | | | | | |
| 2502394 | $1,184.57 | | | | | | |
| CenterPoint:Entex - TX | $2,444.15 | PO Box 2628 | | Houston | TX | 77252-2628 | 800-752-8036 |
| 11/10/2016 | | | | | | | |
| 3914377-1-161110 | $1,232.71 | | | | | | |
| 12/13/2016 | | | | | | | |
| 3914377-1-161213 | $1,211.44 | | | | | | |
| Central Texas Refuse | $1,344.51 | PO BOX 18685 | | AUSTIN | TX | 78760-8685 | (512) 243-0698 |
| TEXAS LAND & CATTLE #7102 | | | | | | | |
| 24612146 | $439.65 | | | | | | |
| TEXAS LAND/CATTLE #7108 | | | | | | | |
| 24612500 | $387.53 | | | | | | |
| TEXAS LAND/CATTLE #7117 | | | | | | | |
| 24612510 | $258.20 | | | | | | |
| TEXAS LAND/CATTLE #7120 | | | | | | | |
| 24612521 | $259.13 | | | | | | |
| CINTAS CORPORATION NO 2  DBA | $22,523.99 | DUNNWELL CONSOLIDATOR | 4601 CREEKSTONE DRIVE STE 200 | DURHAM | NC | 27703 | (919) 744-2238  Ext. 0000 |
| 9/6/2016 | | | | | | | |
| 916FP | $0.00 | | | | | | |
| 916KEC | $15,112.18 | | | | | | |
| 916REPAIRS | $0.00 | | | | | | |
| 10/6/2016 | | | | | | | |
| 1016FP | $0.00 | | | | | | |
| 1016KEC | $0.00 | | | | | | |
| 11/3/2016 | | | | | | | |
| 1116FP | $0.00 | | | | | | |
| 1116KEC | $0.00 | | | | | | |
| 1116REPAIRS | $5,089.15 | | | | | | |
| 12/2/2016 | | | | | | | |
| LS1216REPAIRSA | $0.00 | | | | | | |
| TLC1216FP | $2,322.66 | | | | | | |
| TLC1216KEC | $0.00 | | | | | | |
| CITY OF SAN ANTONIO | $450.00 | POLICE DEPARTMENT ALARM INVESTIGATION | 315 S SANTA ROSA ST | SAN ANTONIO | TX | 78207 | (000) 000-0000  Ext. 0000 |
| 12/12/2016 | | | | | | | |
| 1061133 | $75.00 | | | | | | |
| 1061134 | $75.00 | | | | | | |
| 1061135 | $100.00 | | | | | | |
| 1061136 | $100.00 | | | | | | |
| 1061137 | $100.00 | | | | | | |
| CLARKE KENT PLUMBING | $393.92 | 1408 | W.BEN WHITE BLVD | AUSTIN | TEXAS | 78704 | 0 |
| 11/29/2016 | | | | | | | |
| 140365 | $185.00 | | | | | | |
| 12/6/2016 | | | | | | | |
| 1769 | $208.92 | | | | | | |
| COASTLINE ELECTRIC LP | $914.66 | DEPT 627 | PO BOX 4346 | HOUSTON | TX | 77210-627 | (713) 680-9345  Ext. 0000 |
| 9/14/2016 | | | | | | | |
| 131927 | $432.72 | | | | | | |
| 9/29/2016 | | | | | | | |
| 132143 | $249.20 | | | | | | |
| 12/9/2016 | | | | | | | |
| 128648 | $232.74 | | | | | | |
| COMFORT SYSTEMS USA | $29,047.37 | 2655 FORTUNE CIRCLE WEST | SUITE E | INDIANAPOLIS | IN | 46241 | (317) 638-5363  Ext. 0000 |
| 12/31/2016 | | | | | | | |
| N60118-F | $29,047.37 | | | | | | |
| COMMERCIAL LIGHTING CO INC | $2,441.17 | PO BOX 270651 | | TAMPA | FL | 33688 | (866) 935-0192  Ext. 0000 |
| 1/26/2016 | | | | | | | |
| 860319 | $2,441.17 | | | | | | |
| COMMUNITY COFFEE | $7,278.38 | PO BOX 919149 | | DALLAS | TX | 75391-9149 | (800) 688-0990  Ext. 0000 |
| 8/11/2016 | | | | | | | |
| 98319077 | $35.72 | | | | | | |
| 9/15/2016 | | | | | | | |
| 140076458 | $61.65 | | | | | | |
| 11/1/2016 | | | | | | | |
| 12500630689 | $63.21 | | | | | | |
| 12536630640 | $175.17 | | | | | | |
| 11/2/2016 | | | | | | | |
| 11508630727 | $215.18 | | | | | | |
| 11/3/2016 | | | | | | | |
| 12482630834 | $111.17 | | | | | | |
| 11/4/2016 | | | | | | | |
| 12457630983 | $98.93 | | | | | | |
| 11/7/2016 | | | | | | | |
| 10472630824 | $81.07 | | | | | | |
| 11990630875 | $131.88 | | | | | | |
| 12500631276 | $35.72 | | | | | | |
| 11/10/2016 | | | | | | | |
| 12457631558 | $81.07 | | | | | | |
| 12500631541 | $123.65 | | | | | | |
| 11/11/2016 | | | | | | | |
| 9664631651 | $116.79 | | | | | | |
| 11/14/2016 | | | | | | | |
| 12500631975 | $45.35 | | | | | | |
| 12547631976 | $182.73 | | | | | | |
| 11/17/2016 | | | | | | | |
| 12463632219 | $144.28 | | | | | | |
| 11/18/2016 | | | | | | | |
| 10472632119 | $35.72 | | | | | | |
| 12457632373 | $96.16 | | | | | | |
| 12500632385 | $50.81 | | | | | | |
| 11/21/2016 | | | | | | | |
| 12489632642 | $335.84 | | | | | | |
| 11/22/2016 | | | | | | | |
| 12113632753 | $162.14 | | | | | | |
| 9664632735 | $114.02 | | | | | | |
| 11/23/2016 | | | | | | | |
| 12457632835 | $126.42 | | | | | | |
| 12500632860 | $98.93 | | | | | | |
| 11/28/2016 | | | | | | | |
| 11436633361 | $149.23 | | | | | | |
| 12547633369 | $108.56 | | | | | | |
| 11/29/2016 | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**   Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 12471633459 | $189.63 | | | | | | |
| 12500633426 | $60.44 | | | | | | |
| **12/1/2016** | | | | | | | |
| 12463633698 | $159.37 | | | | | | |
| 12482633663 | $163.54 | | | | | | |
| **12/2/2016** | | | | | | | |
| 12457633731 | $45.35 | | | | | | |
| 9664633780 | $81.07 | | | | | | |
| **12/5/2016** | | | | | | | |
| 10472633722 | $90.70 | | | | | | |
| 12500634010 | $96.16 | | | | | | |
| **12/8/2016** | | | | | | | |
| 12457634314 | $123.65 | | | | | | |
| 12489634373 | $89.30 | | | | | | |
| 12500634381 | $96.16 | | | | | | |
| **12/1/2016** | | | | | | | |
| 12547634791 | $101.66 | | | | | | |
| **12/15/2016** | | | | | | | |
| 12463635004 | $177.23 | | | | | | |
| **12/16/2016** | | | | | | | |
| 10472634929 | $86.53 | | | | | | |
| 11508635132 | $197.86 | | | | | | |
| 12334635140 | $162.14 | | | | | | |
| 12457635135 | $159.37 | | | | | | |
| **12/19/2016** | | | | | | | |
| 12113635430 | $226.75 | | | | | | |
| 12500635428 | $65.44 | | | | | | |
| **12/21/2016** | | | | | | | |
| 12457635685 | $116.79 | | | | | | |
| 12489635618 | $53.58 | | | | | | |
| **12/22/2016** | | | | | | | |
| 12500635790 | $122.25 | | | | | | |
| 12547635764 | $119.52 | | | | | | |
| **12/23/2016** | | | | | | | |
| 11436635881 | $97.37 | | | | | | |
| **12/27/2016** | | | | | | | |
| 12500636254 | $100.66 | | | | | | |
| 12536636239 | $222.58 | | | | | | |
| **12/28/2016** | | | | | | | |
| 12482636390 | $232.13 | | | | | | |
| **12/29/2016** | | | | | | | |
| 12457636474 | $75.21 | | | | | | |
| 12463636406 | $98.93 | | | | | | |
| 9664636494 | $35.72 | | | | | | |
| **12/30/2016** | | | | | | | |
| 11508636540 | $107.16 | | | | | | |
| 11990636336 | $185.46 | | | | | | |
| **1/5/2017** | | | | | | | |
| 12457700550 | $63.21 | | | | | | |
| 12500700589 | $81.07 | | | | | | |
| **1/9/2017** | | | | | | | |
| 12500700924 | $27.49 | | | | | | |
| 12547700974 | $131.92 | | | | | | |
| **1/16/2017** | | | | | | | |
| 12500701640 | $53.58 | | | | | | |
| **Community Waste Disposal** | **$95.77** | 2010 California Crossing | | DALLAS | TX | 75220-2310 | 972.392.9300 |
| **TEXAS LAND & CATTLE CO** | | | | | | | |
| 6552 | $95.77 | | | | | | |
| **Coserv Elec - TX** | **$17,066.05** | 7701 South Stemmons | | Corinth | TX | 76210-1842 | (940) 321-7800 |
| **10/21/2016** | | | | | | | |
| 30183313 | $6,782.69 | | | | | | |
| **11/18/2016** | | | | | | | |
| 30422450 | $5,491.85 | | | | | | |
| **12/20/2016** | | | | | | | |
| 30669113 | $4,791.51 | | | | | | |
| **COZZINI BROTHERS INC** | **$6,418.42** | 350 HOWARD AVE | | DES PLAINES | IL | 60018 | (888) 846-7785 Ext. 0000 |
| **8/26/2016** | | | | | | | |
| C2984343 | $32.48 | | | | | | |
| C2985794 | $23.82 | | | | | | |
| **8/29/2016** | | | | | | | |
| C3004408 | $17.32 | | | | | | |
| **8/30/2016** | | | | | | | |
| C3006342 | $102.84 | | | | | | |
| C3006343 | $21.65 | | | | | | |
| **8/31/2016** | | | | | | | |
| C3004699 | $17.32 | | | | | | |
| C3006555 | $32.48 | | | | | | |
| C3006556 | $23.82 | | | | | | |
| **9/1/2016** | | | | | | | |
| C3005799 | $28.15 | | | | | | |
| C3005803 | $32.48 | | | | | | |
| C3005837 | $51.96 | | | | | | |
| **9/2/2016** | | | | | | | |
| C3005094 | $21.65 | | | | | | |
| C3007012 | $23.82 | | | | | | |
| **9/5/2016** | | | | | | | |
| C3026141 | $17.32 | | | | | | |
| C3026970 | $32.48 | | | | | | |
| **9/6/2016** | | | | | | | |
| C3029565 | $37.89 | | | | | | |
| **9/7/2016** | | | | | | | |
| C3026413 | $17.32 | | | | | | |
| C3027405 | $28.15 | | | | | | |
| C3027432 | $32.48 | | | | | | |
| C3029831 | $40.05 | | | | | | |
| C3029832 | $32.48 | | | | | | |
| C3029833 | $23.82 | | | | | | |
| **9/9/2016** | | | | | | | |
| C3026739 | $21.65 | | | | | | |
| C3027711 | $32.48 | | | | | | |
| C3030470 | $23.82 | | | | | | |
| **9/12/2016** | | | | | | | |
| C3047317 | $86.60 | | | | | | |
| C3047558 | $17.32 | | | | | | |
| **9/13/2016** | | | | | | | |
| C3048103 | $37.89 | | | | | | |
| C3048104 | $21.65 | | | | | | |
| **9/14/2016** | | | | | | | |
| C3048531 | $17.32 | | | | | | |
| C3048577 | $32.48 | | | | | | |
| C3048578 | $23.82 | | | | | | |
| **9/15/2016** | | | | | | | |
| C3049034 | $28.15 | | | | | | |
| C3049040 | $32.48 | | | | | | |
| C3049214 | $51.96 | | | | | | |
| **9/16/2016** | | | | | | | |
| C3049603 | $23.82 | | | | | | |
| C3049614 | $21.65 | | | | | | |
| **9/19/2016** | | | | | | | |
| C3068894 | $17.32 | | | | | | |
| C3069709 | $32.48 | | | | | | |
| **9/20/2016** | | | | | | | |
| C3071104 | $37.89 | | | | | | |
| **9/21/2016** | | | | | | | |
| C3069160 | $17.32 | | | | | | |
| C3071111 | $32.48 | | | | | | |
| C3071472 | $40.05 | | | | | | |
| C3071473 | $97.43 | | | | | | |

Exhibit C
TX.C.C., Inc.                     Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| C3071474 | $23.82 | | | | | | |
| **9/23/2016** | | | | | | | |
| C3069494 | $21.65 | | | | | | |
| C3070547 | $32.48 | | | | | | |
| C3072027 | $23.82 | | | | | | |
| **9/26/2016** | | | | | | | |
| C3090978 | $17.32 | | | | | | |
| **9/27/2016** | | | | | | | |
| C3092983 | $37.89 | | | | | | |
| C3092984 | $21.65 | | | | | | |
| **9/28/2016** | | | | | | | |
| C3091281 | $17.32 | | | | | | |
| C3093198 | $32.48 | | | | | | |
| **9/29/2016** | | | | | | | |
| C3092398 | $28.15 | | | | | | |
| C3092405 | $32.48 | | | | | | |
| C3092441 | $51.96 | | | | | | |
| **9/30/2016** | | | | | | | |
| C3093683 | $23.82 | | | | | | |
| **10/3/2016** | | | | | | | |
| C3112850 | $17.32 | | | | | | |
| **10/4/2016** | | | | | | | |
| C3113452 | $37.89 | | | | | | |
| **10/5/2016** | | | | | | | |
| C3113876 | $28.15 | | | | | | |
| C3113927 | $32.48 | | | | | | |
| C3113945 | $40.05 | | | | | | |
| C3113946 | $32.48 | | | | | | |
| C3113947 | $23.82 | | | | | | |
| **10/7/2016** | | | | | | | |
| C3114950 | $32.48 | | | | | | |
| C3115037 | $23.82 | | | | | | |
| **10/10/2016** | | | | | | | |
| C3134261 | $17.32 | | | | | | |
| **10/11/2016** | | | | | | | |
| C3135655 | $37.89 | | | | | | |
| C3135656 | $21.65 | | | | | | |
| **10/12/2016** | | | | | | | |
| C3134782 | $17.32 | | | | | | |
| C3135988 | $32.48 | | | | | | |
| C3135989 | $23.82 | | | | | | |
| **10/13/2016** | | | | | | | |
| C3136413 | $28.15 | | | | | | |
| C3136427 | $168.10 | | | | | | |
| C3136634 | $51.96 | | | | | | |
| **10/14/2016** | | | | | | | |
| C3135452 | $21.65 | | | | | | |
| C3136930 | $23.82 | | | | | | |
| **10/17/2016** | | | | | | | |
| C3156701 | $17.32 | | | | | | |
| C3157423 | $32.48 | | | | | | |
| **10/18/2016** | | | | | | | |
| C3158510 | $37.89 | | | | | | |
| **10/19/2016** | | | | | | | |
| C3156969 | $17.32 | | | | | | |
| C3157731 | $82.27 | | | | | | |
| C3157748 | $59.53 | | | | | | |
| C3158715 | $23.82 | | | | | | |
| **10/21/2016** | | | | | | | |
| C3157305 | $21.65 | | | | | | |
| C3158017 | $32.48 | | | | | | |
| C3159514 | $23.82 | | | | | | |
| **10/24/2016** | | | | | | | |
| C3178146 | $17.32 | | | | | | |
| **10/25/2016** | | | | | | | |
| C3179986 | $37.89 | | | | | | |
| C3179987 | $21.65 | | | | | | |
| **10/26/2016** | | | | | | | |
| C3178523 | $17.32 | | | | | | |
| C3180304 | $32.48 | | | | | | |
| C3180306 | $23.82 | | | | | | |
| **10/27/2016** | | | | | | | |
| C3179441 | $103.92 | | | | | | |
| C3179445 | $32.48 | | | | | | |
| C3179479 | $51.96 | | | | | | |
| **10/28/2016** | | | | | | | |
| C3179012 | $21.65 | | | | | | |
| C3181546 | $23.82 | | | | | | |
| **10/31/2016** | | | | | | | |
| C3200770 | $17.32 | | | | | | |
| **11/1/2016** | | | | | | | |
| C3204147 | $37.89 | | | | | | |
| **11/2/2016** | | | | | | | |
| C3201041 | $17.32 | | | | | | |
| C3201923 | $32.48 | | | | | | |
| C3204434 | $40.05 | | | | | | |
| C3204435 | $32.48 | | | | | | |
| C3204436 | $23.82 | | | | | | |
| **11/4/2016** | | | | | | | |
| C3201365 | $21.65 | | | | | | |
| C3202518 | $32.48 | | | | | | |
| C3204939 | $23.82 | | | | | | |
| **11/7/2016** | | | | | | | |
| C3221909 | $17.32 | | | | | | |
| **11/8/2016** | | | | | | | |
| C3223746 | $37.89 | | | | | | |
| C3223747 | $21.65 | | | | | | |
| **11/9/2016** | | | | | | | |
| C3222227 | $17.32 | | | | | | |
| C3224001 | $32.48 | | | | | | |
| C3224003 | $23.82 | | | | | | |
| **11/10/2016** | | | | | | | |
| C3223105 | $28.15 | | | | | | |
| C3223109 | $32.48 | | | | | | |
| C3223143 | $51.96 | | | | | | |
| **11/11/2016** | | | | | | | |
| C3222586 | $21.65 | | | | | | |
| C3224505 | $23.82 | | | | | | |
| **11/14/2016** | | | | | | | |
| C3246752 | $17.32 | | | | | | |
| C3247841 | $32.48 | | | | | | |
| **11/15/2016** | | | | | | | |
| C3248840 | $37.89 | | | | | | |
| **11/16/2016** | | | | | | | |
| C3247021 | $17.32 | | | | | | |
| C3247515 | $82.27 | | | | | | |
| C3247713 | $32.48 | | | | | | |
| C3249001 | $97.43 | | | | | | |
| C3249002 | $23.82 | | | | | | |
| **11/18/2016** | | | | | | | |
| C3247356 | $21.65 | | | | | | |
| C3247794 | $32.48 | | | | | | |
| C3249346 | $23.82 | | | | | | |
| **11/21/2016** | | | | | | | |
| C3267841 | $17.32 | | | | | | |
| **11/22/2016** | | | | | | | |
| C3270404 | $37.89 | | | | | | |
| **11/23/2016** | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| C3268150 | $17.32 | | | | | | |
| C3270613 | $138.02 | | | | | | |
| C3270614 | $23.82 | | | | | | |
| **11/24/2016** | | | | | | | |
| C3269050 | $32.48 | | | | | | |
| C3269084 | $51.96 | | | | | | |
| **11/25/2016** | | | | | | | |
| C3268506 | $21.65 | | | | | | |
| C3271358 | $23.82 | | | | | | |
| **11/28/2016** | | | | | | | |
| C3291049 | $17.32 | | | | | | |
| C3291801 | $32.48 | | | | | | |
| **11/29/2016** | | | | | | | |
| C3293241 | $37.89 | | | | | | |
| **11/30/2016** | | | | | | | |
| C3291354 | $17.32 | | | | | | |
| C3292131 | $28.15 | | | | | | |
| C3292148 | $32.48 | | | | | | |
| C3293571 | $40.05 | | | | | | |
| C3293573 | $32.48 | | | | | | |
| C3293575 | $23.82 | | | | | | |
| **12/2/2016** | | | | | | | |
| C3291681 | $21.65 | | | | | | |
| C3292424 | $32.48 | | | | | | |
| C3294753 | $23.82 | | | | | | |
| **12/5/2016** | | | | | | | |
| C3313871 | $17.32 | | | | | | |
| **12/6/2016** | | | | | | | |
| C3316747 | $21.65 | | | | | | |
| **12/7/2016** | | | | | | | |
| C3314192 | $17.32 | | | | | | |
| C3317169 | $23.82 | | | | | | |
| **12/8/2016** | | | | | | | |
| C3315523 | $28.15 | | | | | | |
| C3315531 | $32.48 | | | | | | |
| C3315598 | $51.96 | | | | | | |
| **12/12/2016** | | | | | | | |
| C3332771 | $17.32 | | | | | | |
| C3333860 | $32.48 | | | | | | |
| **12/14/2016** | | | | | | | |
| C3333040 | $17.32 | | | | | | |
| C3333645 | $82.27 | | | | | | |
| C3333654 | $32.48 | | | | | | |
| C3334793 | $40.05 | | | | | | |
| C3334794 | $32.48 | | | | | | |
| C3334795 | $23.82 | | | | | | |
| **12/16/2016** | | | | | | | |
| C3333793 | $32.48 | | | | | | |
| **12/19/2016** | | | | | | | |
| C3359934 | $17.32 | | | | | | |
| **12/20/2016** | | | | | | | |
| C3361573 | $37.89 | | | | | | |
| C3361574 | $21.65 | | | | | | |
| **12/21/2016** | | | | | | | |
| C3360498 | $17.32 | | | | | | |
| C3361784 | $32.48 | | | | | | |
| C3361785 | $23.82 | | | | | | |
| **12/22/2016** | | | | | | | |
| C3360805 | $28.15 | | | | | | |
| C3360809 | $32.48 | | | | | | |
| C3360875 | $51.96 | | | | | | |
| **12/23/2016** | | | | | | | |
| C3361123 | $21.65 | | | | | | |
| C3362347 | $23.82 | | | | | | |
| **12/26/2016** | | | | | | | |
| C3377936 | $17.32 | | | | | | |
| C3378888 | $32.48 | | | | | | |
| **12/27/2016** | | | | | | | |
| C3380069 | $37.89 | | | | | | |
| **12/28/2016** | | | | | | | |
| C3378267 | $17.32 | | | | | | |
| C3378754 | $28.15 | | | | | | |
| C3379140 | $32.48 | | | | | | |
| C3380236 | $40.05 | | | | | | |
| C3380238 | $23.82 | | | | | | |
| **12/30/2016** | | | | | | | |
| C3378390 | $21.65 | | | | | | |
| C3379377 | $32.48 | | | | | | |
| C3381054 | $23.82 | | | | | | |
| **1/2/2017** | | | | | | | |
| C3395432 | $17.32 | | | | | | |
| **1/4/2017** | | | | | | | |
| C3395905 | $17.32 | | | | | | |
| C3397792 | $23.82 | | | | | | |
| **1/5/2017** | | | | | | | |
| C3396613 | $28.15 | | | | | | |
| C3396656 | $51.96 | | | | | | |
| **1/6/2017** | | | | | | | |
| C3396484 | $21.65 | | | | | | |
| C3398599 | $23.82 | | | | | | |
| **1/9/2017** | | | | | | | |
| C3417513 | $17.32 | | | | | | |
| C3417574 | $32.48 | | | | | | |
| **1/11/2017** | | | | | | | |
| C3418595 | $32.48 | | | | | | |
| **1/13/2017** | | | | | | | |
| C3419648 | $32.48 | | | | | | |
| C3419760 | $21.65 | | | | | | |
| **1/16/2017** | | | | | | | |
| C3452463 | $17.32 | | | | | | |
| **CPS Energy - TX** | **$53,560.22** | PO Box 2678 | | San Antonio | TX | 78289-0001 | (210) 353-3333 |
| **09/21/2016** | | | | | | | |
| 300-0449-565-160921 | $22.83 | | | | | | |
| **09/22/2016** | | | | | | | |
| 300-0449-568-160922 | $5,635.95 | | | | | | |
| **10/19/2016** | | | | | | | |
| 300-0449-562-161019 | $8,277.79 | | | | | | |
| **10/20/2016** | | | | | | | |
| 300-0449-565-161020 | $23.45 | | | | | | |
| 300-0449-568-161020 | $7,676.90 | | | | | | |
| 300-0449-571-161020 | $804.85 | | | | | | |
| **11/16/2016** | | | | | | | |
| 300-0449-562-161116 | $12,125.47 | | | | | | |
| **11/17/2016** | | | | | | | |
| 300-0449-565-161117 | $46.48 | | | | | | |
| 300-0449-568-161117 | $8,609.72 | | | | | | |
| 300-0449-571-161117 | $1,660.42 | | | | | | |
| **12/20/2016** | | | | | | | |
| 300-0449-562-161220 | $3,851.56 | | | | | | |
| 300-0449-565-161220 | $22.22 | | | | | | |
| 300-0449-568-161220 | $3,417.47 | | | | | | |
| 300-0449-571-161220 | $1,385.11 | | | | | | |
| **CREATIVE CONSUMER CONCEPTS** | **$132.00** | BIN #150016 | PO BOX 790343 | ST LOUIS | MO | 63179-0343 | (913) 491-6444  Ext. 0000 |
| **7/11/2016** | | | | | | | |
| 390728 | $88.00 | | | | | | |
| **11/28/2016** | | | | | | | |
| 397415 | $44.00 | | | | | | |
| **CULLIGAN** | **$1,966.95** | 3201 PREMIER DRIVE | SUITE 300 | IRVING | TX | 75063 | (972) 241-3828  Ext. 0000 |

1313802 [50]

**Exhibit C**
**TX.C.C., Inc.**                     **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 8/10/2016 | | | | | | | |
| 999580 | $153.77 | | | | | | |
| 8/25/2016 | | | | | | | |
| 1002712 | $101.16 | | | | | | |
| 1003004 | $123.20 | | | | | | |
| 9/10/2016 | | | | | | | |
| 1006640 | $153.77 | | | | | | |
| 10/10/2016 | | | | | | | |
| 1014032 | $159.15 | | | | | | |
| 10/25/2016 | | | | | | | |
| 1017386 | $104.70 | | | | | | |
| 1017664 | $127.51 | | | | | | |
| 11/10/2016 | | | | | | | |
| 1021426 | $159.15 | | | | | | |
| 1021534 | $119.08 | | | | | | |
| 11/25/2016 | | | | | | | |
| 1024771 | $127.51 | | | | | | |
| 12/10/2016 | | | | | | | |
| 1028407 | $159.15 | | | | | | |
| 1028529 | $119.08 | | | | | | |
| 9/25/2016 | | | | | | | |
| 1009836 | $104.70 | | | | | | |
| 1010136 | $127.51 | | | | | | |
| 12/25/2016 | | | | | | | |
| 1031976 | $127.51 | | | | | | |
| **CULLIGAN OF HOUSTON** | **$645.11** | 5450 GUHN ROAD | | HOUSTON | TX | 77040 | (800) 339-6019  Ext. 0000 |
| 3/25/2016 | | | | | | | |
| 967361 | $123.20 | | | | | | |
| 5/25/2016 | | | | | | | |
| 977490 | $143.69 | | | | | | |
| 7/25/2016 | | | | | | | |
| 995638 | $123.20 | | | | | | |
| 10/25/2016 | | | | | | | |
| 1017664 | $127.51 | | | | | | |
| 9/25/2016 | | | | | | | |
| 1010136 | $127.51 | | | | | | |
| **DATE LABEL CORP** | **$265.92** | PO BOX 684 | | INDIANAPOLIS | IN | 46206-684 | (877) 277-1477  Ext. 0000 |
| 6/15/2016 | | | | | | | |
| 258818 | $156.24 | | | | | | |
| 10/26/2016 | | | | | | | |
| 266246 | $49.00 | | | | | | |
| 12/28/2016 | | | | | | | |
| 269373 | $60.68 | | | | | | |
| **DAVID'S UPHOLSTERY** | **$1,860.25** | 204 PECAN STREET | P O BOX 327 | HUTTO | TEXAS | 78634 | (000) 000-0000  Ext. 0000 |
| 11/3/2016 | | | | | | | |
| 745517 | $500.00 | | | | | | |
| 11/25/2016 | | | | | | | |
| 745518 | $500.00 | | | | | | |
| 12/10/2016 | | | | | | | |
| 745519 | $500.00 | | | | | | |
| 12/20/2016 | | | | | | | |
| 745520 | $360.25 | | | | | | |
| **DAYMARK FOOD SAFETY SYSTEMS** | **$844.34** | 12836 S DIXIE HIGHWAY | | BOWLING GREEN | OH | 43402-9697 | (800) 847-0101  Ext. 0000 |
| 8/18/2016 | | | | | | | |
| INV1447151 | $73.00 | | | | | | |
| 9/9/2016 | | | | | | | |
| INV1452521 | $73.65 | | | | | | |
| 10/7/2016 | | | | | | | |
| INV1460066 | $133.64 | | | | | | |
| 11/30/2016 | | | | | | | |
| INV1473259 | $150.35 | | | | | | |
| 12/2/2016 | | | | | | | |
| INV1473670 | $128.83 | | | | | | |
| 12/8/2016 | | | | | | | |
| INV1475531 | $108.82 | | | | | | |
| 12/9/2016 | | | | | | | |
| INV1475532 | $93.12 | | | | | | |
| 11/27/2016 | | | | | | | |
| INV1465323 | $82.93 | | | | | | |
| **DIANE M HENDRICKS ENT INC  DBA** | **$2,376.99** | FEDERAL HEATH SIGN/MX SERVICES | PO BOX 650823, DEPT 41283 | DALLAS | TX | 75265 | (000) 000-0000  Ext. 0000 |
| 8/23/2016 | | | | | | | |
| 27622592000 | $1,002.43 | | | | | | |
| 10/31/2016 | | | | | | | |
| 27659932000 | $1,104.15 | | | | | | |
| 12/28/2016 | | | | | | | |
| 27060482000 | $270.41 | | | | | | |
| **DIRECT SOURCE** | **$3,563.60** | DIRECT SOURCE | PO BOX 270530 | FLOWER MOUND | TX | 75027 | (800) 776-6181  Ext. 0000 |
| 8/31/2016 | | | | | | | |
| IN-1219938 | $125.26 | | | | | | |
| 9/14/2016 | | | | | | | |
| IN-1222520 | $46.21 | | | | | | |
| IN-1222715 | $166.27 | | | | | | |
| 9/21/2016 | | | | | | | |
| IN-1223976 | $157.14 | | | | | | |
| IN-1224094 | $213.99 | | | | | | |
| 9/22/2016 | | | | | | | |
| IN-1224201 | $7.94 | | | | | | |
| 9/26/2016 | | | | | | | |
| IN-1224924 | $377.00 | | | | | | |
| 9/27/2016 | | | | | | | |
| IN-1225048 | $125.30 | | | | | | |
| 10/4/2016 | | | | | | | |
| IN-1226390 | $156.57 | | | | | | |
| IN-1226571 | $136.91 | | | | | | |
| 10/5/2016 | | | | | | | |
| IN-1226788 | $145.96 | | | | | | |
| IN-1226796 | $82.84 | | | | | | |
| 10/6/2016 | | | | | | | |
| IN-1227282 | $106.83 | | | | | | |
| 10/12/2016 | | | | | | | |
| IN-1228211 | $164.88 | | | | | | |
| IN-1228397 | $110.05 | | | | | | |
| 10/13/2016 | | | | | | | |
| IN-1228645 | $172.03 | | | | | | |
| 10/20/2016 | | | | | | | |
| IN-1229813 | $115.95 | | | | | | |
| 10/25/2016 | | | | | | | |
| IN-1230543 | $98.78 | | | | | | |
| 10/28/2016 | | | | | | | |
| IN-1231447 | $147.61 | | | | | | |
| IN-1231455 | $160.55 | | | | | | |
| IN-1231459 | $163.77 | | | | | | |
| IN-1231595 | $42.91 | | | | | | |
| 11/17/2016 | | | | | | | |
| IN-1235533 | $83.16 | | | | | | |
| 11/21/2016 | | | | | | | |
| IN-1236139 | $176.28 | | | | | | |
| 11/23/2016 | | | | | | | |
| IN-1236730 | $130.60 | | | | | | |
| 12/1/2016 | | | | | | | |
| IN-1237953 | $148.81 | | | | | | |
| **DIRECTV** | **$0.00** | PO BOX 105249 | | ATLANTA | GA | 30348-5249 | (000) 000-0000  Ext. 0000 |
| 11/19/2016 | | | | | | | |
| 995812443 | $0.00 | | | | | | |
| 12/19/2016 | | | | | | | |
| 236351363 | $0.00 | | | | | | |
| **DOWE MICROWAVE SERVICE** | **$1,204.95** | 800 SWITZER LN | | CEDAR HILL | TX | 75104 | (972) 299-9449  Ext. 0000 |
| 6/9/2016 | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 4400HD | $273.08 | | | | | | |
| 4401HD | $339.90 | | | | | | |
| 4402HD | $209.00 | | | | | | |
| 4403HD | $194.00 | | | | | | |
| 9/15/2016 | | | | | | | |
| 13012 | $188.97 | | | | | | |
| DRIESSEN WATER INC   DBA | $230.17 | CULLIGAN OF AUSTIN | 110 W FREMONT ST | OWATONNA | MN | 55060-2328 | (713) 293-6400  Ext. 0000 |
| 7/31/2016 | | | | | | | |
| 441X10820309 | $85.25 | | | | | | |
| 8/31/2016 | | | | | | | |
| 441X10897802 | $59.67 | | | | | | |
| 441X10900200 | $85.25 | | | | | | |
| ECO SUPREME WATER | $1,856.88 | ECOWATER SYSTEMS OF LUBBOCK | 3462 W LOOP 289 | LUBBOCK | TX | 79407 | (000) 000-0000  Ext. 0000 |
| 4/22/2016 | | | | | | | |
| 4011 | $53.58 | | | | | | |
| 4/29/2016 | | | | | | | |
| 516-576 | $199.00 | | | | | | |
| 5/6/2016 | | | | | | | |
| 4438 | $48.23 | | | | | | |
| 5/18/2016 | | | | | | | |
| 4682 | $58.94 | | | | | | |
| 5/31/2016 | | | | | | | |
| 616-572 | $199.00 | | | | | | |
| 6/20/2016 | | | | | | | |
| 5424 | $91.09 | | | | | | |
| 6/30/2016 | | | | | | | |
| 716-568 | $199.00 | | | | | | |
| 7/19/2016 | | | | | | | |
| 6228 | $37.51 | | | | | | |
| 7/29/2016 | | | | | | | |
| 6567 | $10.72 | | | | | | |
| 816-566 | $199.00 | | | | | | |
| 8/10/2016 | | | | | | | |
| 6977 | $58.94 | | | | | | |
| 8/30/2016 | | | | | | | |
| 7452 | $90.28 | | | | | | |
| 8/31/2016 | | | | | | | |
| 916-565 | $199.00 | | | | | | |
| 9/15/2016 | | | | | | | |
| 7850 | $120.37 | | | | | | |
| 9/16/2016 | | | | | | | |
| 7934 | $292.22 | | | | | | |
| ECOLAB | $15,091.36 | P O BOX 100512 | | PASADENA | CA | 91189-0512 | (000) 000-0000  Ext. 0000 |
| 7/28/2016 | | | | | | | |
| 2583973 | $216.45 | | | | | | |
| 2598382 | $51.58 | | | | | | |
| 2598384 | $157.44 | | | | | | |
| 8/1/2016 | | | | | | | |
| 2642329 | $360.53 | | | | | | |
| 2642877 | $191.13 | | | | | | |
| 8/2/2016 | | | | | | | |
| 2663135 | $238.42 | | | | | | |
| 2664611 | $51.58 | | | | | | |
| 2664612 | $175.06 | | | | | | |
| 2676437 | $239.53 | | | | | | |
| 8/5/2016 | | | | | | | |
| 2693199 | $310.07 | | | | | | |
| 8/8/2016 | | | | | | | |
| 2726263 | $336.54 | | | | | | |
| 2726360 | $511.82 | | | | | | |
| 2727280 | $165.84 | | | | | | |
| 8/9/2016 | | | | | | | |
| 2740649 | $134.20 | | | | | | |
| 2741922 | $62.79 | | | | | | |
| 8/10/2016 | | | | | | | |
| 2753989 | $180.13 | | | | | | |
| 2755057 | $92.72 | | | | | | |
| 2755059 | $496.80 | | | | | | |
| 8/11/2016 | | | | | | | |
| 2761845 | $300.03 | | | | | | |
| 2764558 | $653.21 | | | | | | |
| 8/15/2016 | | | | | | | |
| 2780045 | $109.66 | | | | | | |
| 2780356 | $270.99 | | | | | | |
| 2780357 | $51.58 | | | | | | |
| 2796065 | $213.73 | | | | | | |
| 8/16/2016 | | | | | | | |
| 2807509 | $375.74 | | | | | | |
| 2809636 | $283.80 | | | | | | |
| 2810407 | $240.14 | | | | | | |
| 8/22/2016 | | | | | | | |
| 2862798 | $420.38 | | | | | | |
| 2862810 | $634.93 | | | | | | |
| 8/23/2016 | | | | | | | |
| 2874343 | $354.13 | | | | | | |
| 8/24/2016 | | | | | | | |
| 2882890 | $253.78 | | | | | | |
| 8/29/2016 | | | | | | | |
| 2921817 | $546.53 | | | | | | |
| 8/30/2016 | | | | | | | |
| 2930260 | $559.55 | | | | | | |
| 2930955 | $194.85 | | | | | | |
| 2931446 | $188.90 | | | | | | |
| 2931484 | $336.54 | | | | | | |
| 2933206 | $113.76 | | | | | | |
| 9/7/2016 | | | | | | | |
| 3010736 | $216.45 | | | | | | |
| 3038161 | $193.92 | | | | | | |
| 9/14/2016 | | | | | | | |
| 3144827 | $240.21 | | | | | | |
| 9/29/2016 | | | | | | | |
| 3259616 | $182.05 | | | | | | |
| 10/12/2016 | | | | | | | |
| 3409221 | $285.24 | | | | | | |
| 10/28/2016 | | | | | | | |
| 460215909 | $189.22 | | | | | | |
| 11/4/2016 | | | | | | | |
| 460216353 | $144.39 | | | | | | |
| 11/7/2016 | | | | | | | |
| 3670646 | $216.45 | | | | | | |
| 11/11/2016 | | | | | | | |
| 460216780 | $318.27 | | | | | | |
| 8/7/2016 | | | | | | | |
| 2706144 | $216.45 | | | | | | |
| 2706779 | $216.45 | | | | | | |
| 2709098 | $216.45 | | | | | | |
| 2711205 | $216.45 | | | | | | |
| 8/14/2016 | | | | | | | |
| 2782767 | $216.45 | | | | | | |
| 2783210 | $216.45 | | | | | | |
| 2784508 | $216.45 | | | | | | |
| 2785882 | $216.45 | | | | | | |
| 2785902 | $216.45 | | | | | | |
| 2786300 | $216.45 | | | | | | |
| 2786370 | $216.45 | | | | | | |
| 2786583 | $216.45 | | | | | | |
| 8/21/2016 | | | | | | | |
| 2850461 | $216.45 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 8/28/2016 | | | | | | | |
| 2916715 | $216.45 | | | | | | |
| **EDWARD DON & COMPANY** | **$36,199.63** | 2562 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | (000) 000-0000  Ext. 0000 |
| 10/10/2016 | | | | | | | |
| 19903017 | $56.11 | | | | | | |
| 10/11/2016 | | | | | | | |
| 19905469 | $112.42 | | | | | | |
| 10/12/2016 | | | | | | | |
| 19912086 | $275.30 | | | | | | |
| 19915252 | $91.57 | | | | | | |
| 10/13/2016 | | | | | | | |
| 19918130 | $300.42 | | | | | | |
| 10/14/2016 | | | | | | | |
| 19924884 | $231.22 | | | | | | |
| 19924885 | $208.27 | | | | | | |
| 10/17/2016 | | | | | | | |
| 19931379 | $208.34 | | | | | | |
| 10/18/2016 | | | | | | | |
| 19934319 | $463.23 | | | | | | |
| 19934320 | $451.63 | | | | | | |
| 19934321 | $94.64 | | | | | | |
| 19934322 | $522.83 | | | | | | |
| 19934862 | $109.60 | | | | | | |
| 19934863 | $509.61 | | | | | | |
| 19938692 | $396.39 | | | | | | |
| 10/19/2016 | | | | | | | |
| 19943051 | $215.61 | | | | | | |
| 10/20/2016 | | | | | | | |
| 19947247 | $234.43 | | | | | | |
| 19947248 | $419.19 | | | | | | |
| 19948787 | $297.64 | | | | | | |
| 19948824 | $254.83 | | | | | | |
| 19948825 | $307.26 | | | | | | |
| 19953243 | $249.31 | | | | | | |
| 10/21/2016 | | | | | | | |
| 19954821 | $323.65 | | | | | | |
| 19954822 | $49.23 | | | | | | |
| 10/25/2016 | | | | | | | |
| 19964339 | $194.91 | | | | | | |
| 19967548 | $22.78 | | | | | | |
| 19967592 | $38.19 | | | | | | |
| 19970880 | $91.93 | | | | | | |
| 19970881 | $87.44 | | | | | | |
| 10/26/2016 | | | | | | | |
| 19974557 | $76.37 | | | | | | |
| 19976934 | $192.17 | | | | | | |
| 19978424 | $362.17 | | | | | | |
| 70602951 | -$54.13 | | | | | | |
| 70603073 | -$46.22 | | | | | | |
| 10/27/2016 | | | | | | | |
| 19978659 | $294.83 | | | | | | |
| 19979133 | $181.13 | | | | | | |
| 19979302 | $299.81 | | | | | | |
| 19983436 | $372.49 | | | | | | |
| 10/31/2016 | | | | | | | |
| 19993115 | $197.22 | | | | | | |
| 70603882 | -$351.81 | | | | | | |
| 11/1/2016 | | | | | | | |
| 19994560 | $132.04 | | | | | | |
| 19996064 | $171.85 | | | | | | |
| 19998451 | $150.35 | | | | | | |
| 19998452 | $52.44 | | | | | | |
| 19999393 | $75.09 | | | | | | |
| 11/2/2016 | | | | | | | |
| 20007228 | $528.91 | | | | | | |
| 11/3/2016 | | | | | | | |
| 20008588 | $397.52 | | | | | | |
| 20008589 | $542.48 | | | | | | |
| 20009381 | $404.32 | | | | | | |
| 70604936 | -$65.37 | | | | | | |
| 11/4/2016 | | | | | | | |
| 20015666 | $277.73 | | | | | | |
| 20015567 | $433.51 | | | | | | |
| 20017047 | $298.72 | | | | | | |
| 11/7/2016 | | | | | | | |
| 80246257 | -$231.22 | | | | | | |
| 11/8/2016 | | | | | | | |
| 20029424 | $666.74 | | | | | | |
| 20032637 | $59.44 | | | | | | |
| 11/9/2016 | | | | | | | |
| 20036004 | $17.67 | | | | | | |
| 20036007 | $331.74 | | | | | | |
| 20036277 | $575.08 | | | | | | |
| 20039958 | $220.46 | | | | | | |
| 11/10/2016 | | | | | | | |
| 20041832 | $371.52 | | | | | | |
| 20041833 | $939.01 | | | | | | |
| 20042395 | $147.41 | | | | | | |
| 20042396 | $61.06 | | | | | | |
| 20042996 | $295.04 | | | | | | |
| 70606651 | -$13.94 | | | | | | |
| 11/11/2016 | | | | | | | |
| 20048181 | $91.14 | | | | | | |
| 70606846 | -$147.41 | | | | | | |
| 80246652 | -$147.41 | | | | | | |
| 11/14/2016 | | | | | | | |
| 70607277 | -$54.13 | | | | | | |
| 11/15/2016 | | | | | | | |
| 20059308 | $455.59 | | | | | | |
| 20059309 | $479.46 | | | | | | |
| 20059659 | $192.73 | | | | | | |
| 20061601 | $283.66 | | | | | | |
| 20061680 | $299.38 | | | | | | |
| 11/16/2016 | | | | | | | |
| 20066468 | $274.75 | | | | | | |
| 20066517 | $385.11 | | | | | | |
| 20067458 | $32.98 | | | | | | |
| 20069734 | $91.10 | | | | | | |
| 20072407 | $500.35 | | | | | | |
| 20072408 | $417.87 | | | | | | |
| 11/17/2016 | | | | | | | |
| 20073791 | $362.31 | | | | | | |
| 20073792 | $285.30 | | | | | | |
| 20074385 | $703.44 | | | | | | |
| 20076036 | $106.93 | | | | | | |
| 70608365 | -$59.48 | | | | | | |
| 11/18/2016 | | | | | | | |
| 20080764 | $169.28 | | | | | | |
| 11/22/2016 | | | | | | | |
| 20091027 | $138.99 | | | | | | |
| 20091095 | $321.37 | | | | | | |
| 20091096 | $400.16 | | | | | | |
| 20091623 | $143.85 | | | | | | |
| 20091626 | $333.42 | | | | | | |
| 70609443 | -$126.05 | | | | | | |
| 11/23/2016 | | | | | | | |
| 20102510 | $43.57 | | | | | | |
| 70609670 | -$39.67 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| **11/30/2016** | | | | | | | |
| 20119797 | $603.03 | | | | | | |
| 20120836 | $251.56 | | | | | | |
| 20123793 | $631.69 | | | | | | |
| **12/1/2016** | | | | | | | |
| 70610970 | -$91.93 | | | | | | |
| **12/22/2016** | | | | | | | |
| 20132396 | $271.64 | | | | | | |
| 20132429 | $452.89 | | | | | | |
| 20132430 | $426.57 | | | | | | |
| 20135149 | $36.07 | | | | | | |
| **12/5/2016** | | | | | | | |
| 20137919 | $254.06 | | | | | | |
| 20140805 | $153.40 | | | | | | |
| 20140807 | $148.44 | | | | | | |
| **12/6/2016** | | | | | | | |
| 20143609 | $457.89 | | | | | | |
| 20144480 | $450.01 | | | | | | |
| 20145388 | $290.88 | | | | | | |
| 20149874 | $124.62 | | | | | | |
| **12/7/2016** | | | | | | | |
| 20153886 | $5.83 | | | | | | |
| 20156738 | $430.21 | | | | | | |
| **12/8/2016** | | | | | | | |
| 20157902 | $190.47 | | | | | | |
| 20157903 | $252.88 | | | | | | |
| 20160552 | $299.84 | | | | | | |
| 20163615 | $249.67 | | | | | | |
| 20164182 | $350.91 | | | | | | |
| 20164183 | $53.46 | | | | | | |
| **12/16/2016** | | | | | | | |
| 20194872 | $224.85 | | | | | | |
| 20195073 | $312.26 | | | | | | |
| 20195684 | $677.24 | | | | | | |
| 20195686 | $46.22 | | | | | | |
| **12/20/2016** | | | | | | | |
| 20206738 | $196.97 | | | | | | |
| **12/22/2016** | | | | | | | |
| 20218477 | $309.84 | | | | | | |
| 20219373 | $345.78 | | | | | | |
| 20220369 | $64.90 | | | | | | |
| 20220452 | $130.91 | | | | | | |
| **12/27/2016** | | | | | | | |
| 20228672 | $231.74 | | | | | | |
| 20229276 | $364.59 | | | | | | |
| 70616909 | -$91.93 | | | | | | |
| **12/29/2016** | | | | | | | |
| 20230397 | $156.70 | | | | | | |
| 20239549 | $363.69 | | | | | | |
| 20241056 | $223.01 | | | | | | |
| 20241142 | $372.99 | | | | | | |
| **1/3/2017** | | | | | | | |
| 20251565 | $214.70 | | | | | | |
| 20254170 | $54.93 | | | | | | |
| **1/5/2017** | | | | | | | |
| 20264580 | $203.59 | | | | | | |
| 20265181 | $273.95 | | | | | | |
| 20265877 | $191.07 | | | | | | |
| 20265878 | $298.45 | | | | | | |
| 20268662 | $158.21 | | | | | | |
| **1/6/2017** | | | | | | | |
| 70619339 | -$18.93 | | | | | | |
| **1/9/2017** | | | | | | | |
| 20278081 | $189.98 | | | | | | |
| **1/10/2017** | | | | | | | |
| 20281110 | $231.22 | | | | | | |
| 20281111 | $231.06 | | | | | | |
| 20282526 | $92.15 | | | | | | |
| **1/12/2017** | | | | | | | |
| 20293949 | $192.21 | | | | | | |
| 20293950 | $233.86 | | | | | | |
| 20293951 | $260.67 | | | | | | |
| 20294903 | $234.72 | | | | | | |
| 80250758 | -$20.89 | | | | | | |
| **1/13/2017** | | | | | | | |
| 20299412 | $226.48 | | | | | | |
| **1/17/2017** | | | | | | | |
| 20311132 | $277.15 | | | | | | |
| **1/19/2017** | | | | | | | |
| 20322287 | $708.47 | | | | | | |
| 20323739 | $296.90 | | | | | | |
| 20325053 | $148.91 | | | | | | |
| 20327618 | $176.72 | | | | | | |
| **ENVIRO MASTER SERVICES** | **$929.23** | PO BOX 12350 | | CHARLOTTE | NC | 28220 | (919) 896-6201 Ext. 0000 |
| **7/18/2016** | | | | | | | |
| AUS38094 | $156.72 | | | | | | |
| **9/29/2016** | | | | | | | |
| AUS39721 | $156.72 | | | | | | |
| **10/25/2016** | | | | | | | |
| DLN61128 | $47.61 | | | | | | |
| **10/28/2016** | | | | | | | |
| DLN51102 | $41.64 | | | | | | |
| **11/15/2016** | | | | | | | |
| DLN61709 | $108.14 | | | | | | |
| **11/22/2016** | | | | | | | |
| DFW1219074 | $38.43 | | | | | | |
| **11/29/2016** | | | | | | | |
| DFW1219493 | $38.43 | | | | | | |
| **12/6/2016** | | | | | | | |
| DFW1219912 | $38.43 | | | | | | |
| **12/20/2016** | | | | | | | |
| DFW1220741 | $38.43 | | | | | | |
| **12/27/2016** | | | | | | | |
| DFW1221146 | $38.43 | | | | | | |
| **12/28/2016** | | | | | | | |
| DFW321241 | $149.39 | | | | | | |
| **1/3/2017** | | | | | | | |
| DFW1221550 | $38.43 | | | | | | |
| **1/10/2017** | | | | | | | |
| DFW1221944 | $38.43 | | | | | | |
| **ESA P PORTFOLIO OPERATING** | **$2,539.54** | LESSEE INC DBA ESA AUSTIN NW | 13858 N US HWY 183 | AUSTIN | TX | 78750 | (512) .25-8.33 Ext. 0065 |
| **8/16/2016** | | | | | | | |
| 6195-19635 | $1,609.72 | | | | | | |
| **8/23/2016** | | | | | | | |
| 6195-19657 | $929.82 | | | | | | |
| **EXTENDED STAY AMERICA** | **$1,011.82** | ESA DALLAS-COIT ROAD | 12121 COIT ROAD | DALLAS | TX | 75251 | (972) 663-1800 Ext. 0000 |
| **10/4/2016** | | | | | | | |
| 45-23339 | $594.90 | | | | | | |
| **10/11/2016** | | | | | | | |
| 45-23357 | $416.92 | | | | | | |
| **FACILITY RESPONSE GROUP, INC** | **$8,523.28** | | | | | | |
| **1/4/2017** | | | | | | | |
| 690120033-1 | $718.70 | | | | | | |
| **1/10/2017** | | | | | | | |
| 681210443-1 | $5,003.44 | | | | | | |
| 681250523-1 | $1,173.81 | | | | | | |
| 690110013-1 | $1,627.33 | | | | | | |
| **FACILITY SOLUTIONS GROUP INC** | **$3,023.60** | PO BOX 896508 | | CHARLOTTE | NC | 28289-6508 | (210) 657-2357 Ext. 0000 |

Exhibit C
TX.C.C., Inc.                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 8/3/2016 | | | | | | | |
| 1890976 | $729.71 | | | | | | |
| 8/22/2016 | | | | | | | |
| 1884964 | $950.00 | | | | | | |
| 1894664 | $264.09 | | | | | | |
| 10/5/2016 | | | | | | | |
| 1915098 | $97.43 | | | | | | |
| 10/14/2016 | | | | | | | |
| 1854036 | $982.37 | | | | | | |
| FEDEX | $327.57 | PO BOX 660481 | | DALLAS | TX | 75266-481 | (800) 622-1147  Ext. 0000 |
| 9/8/2016 | | | | | | | |
| 5-538-88660 | $10.89 | | | | | | |
| 5-538-88666 | $10.89 | | | | | | |
| 5-539-49091 | $10.89 | | | | | | |
| 10/6/2016 | | | | | | | |
| 5-568-60040 | $10.83 | | | | | | |
| 5-569-11247 | $10.83 | | | | | | |
| 5-569-11249 | $15.13 | | | | | | |
| 10/13/2016 | | | | | | | |
| 5-576-57552 | $10.83 | | | | | | |
| 5-576-83212 | $10.83 | | | | | | |
| 5-577-07224 | $11.80 | | | | | | |
| 5-577-15949 | $0.00 | | | | | | |
| 10/20/2016 | | | | | | | |
| 5-584-01215 | $12.32 | | | | | | |
| 5-584-34255 | $19.62 | | | | | | |
| 10/27/2016 | | | | | | | |
| 5-592-43142 | $0.00 | | | | | | |
| 11/3/2016 | | | | | | | |
| 5-599-80376 | $0.00 | | | | | | |
| 11/10/2016 | | | | | | | |
| 5-606-59503 | $10.83 | | | | | | |
| 5-606-88704 | $10.83 | | | | | | |
| 5-606-94196 | $0.00 | | | | | | |
| 5-607-13436 | $10.83 | | | | | | |
| 11/17/2016 | | | | | | | |
| 5-614-18450 | $12.06 | | | | | | |
| 5-614-58866 | $12.32 | | | | | | |
| 5-614-76010 | $12.69 | | | | | | |
| 11/24/2016 | | | | | | | |
| 5-622-53403 | $0.00 | | | | | | |
| 12/1/2016 | | | | | | | |
| 5-628-21609 | $0.00 | | | | | | |
| 12/8/2016 | | | | | | | |
| 5-635-63054 | $10.86 | | | | | | |
| 5-635-89850 | $10.86 | | | | | | |
| 5-636-19253 | $10.86 | | | | | | |
| 5-636-43196 | $15.85 | | | | | | |
| 12/22/2016 | | | | | | | |
| 5-651-55081 | $9.24 | | | | | | |
| 5-651-82154 | $0.00 | | | | | | |
| 5-652-01766 | $8.94 | | | | | | |
| 12/29/2016 | | | | | | | |
| 5-659-05799 | $0.00 | | | | | | |
| 1/5/2017 | | | | | | | |
| 5-665-36564 | $21.88 | | | | | | |
| 5-665-57311 | $10.94 | | | | | | |
| 5-665-78831 | $10.94 | | | | | | |
| 5-665-85093 | $0.00 | | | | | | |
| 5-666-00759 | $12.78 | | | | | | |
| 1/12/2017 | | | | | | | |
| 5-672-75038 | $0.00 | | | | | | |
| FISH WINDOW CLEANING | $581.34 | P.O. BOX 832674 | | RICHARDSON | TX | 75083 | (972) 889-9997  Ext. 0000 |
| 7/25/2016 | | | | | | | |
| 2270-61287 | $44.38 | | | | | | |
| 8/8/2016 | | | | | | | |
| 2270-61890 | $44.38 | | | | | | |
| 8/22/2016 | | | | | | | |
| 2270-62508 | $49.80 | | | | | | |
| 9/7/2016 | | | | | | | |
| 2270-63012 | $44.38 | | | | | | |
| 10/3/2016 | | | | | | | |
| 2270-64165 | $49.80 | | | | | | |
| 10/17/2016 | | | | | | | |
| 2270-64800 | $49.80 | | | | | | |
| 10/31/2016 | | | | | | | |
| 2270-65382 | $49.80 | | | | | | |
| 11/14/2016 | | | | | | | |
| 2270-66023 | $49.80 | | | | | | |
| 11/28/2016 | | | | | | | |
| 2270-66592 | $49.80 | | | | | | |
| 12/12/2016 | | | | | | | |
| 2270-67128 | $49.80 | | | | | | |
| 12/26/2016 | | | | | | | |
| 2270-67685 | $49.80 | | | | | | |
| 1/9/2017 | | | | | | | |
| 2270-68266 | $49.80 | | | | | | |
| FKI LLC  (FIRE KING) | $1,518.72 | 2789 SOLUTION CENTER | | CHICAGO | IL | 60677-2007 | (812) 948-8400  Ext. 0000 |
| 4/12/2016 | | | | | | | |
| 320656 | $1,518.72 | | | | | | |
| FRANKLIN MACHINE PRODUCTS INC | $1,604.83 | PO BOX 781570 | | PHILADELPHIA | PA | 19178-1570 | (609) 267-3700  Ext. 0000 |
| 8/3/2016 | | | | | | | |
| 2562760 | $165.17 | | | | | | |
| 8/10/2016 | | | | | | | |
| 2503511 | $93.46 | | | | | | |
| 8/16/2016 | | | | | | | |
| 2625020 | $811.07 | | | | | | |
| 10/4/2016 | | | | | | | |
| 3190820 | $411.78 | | | | | | |
| 10/6/2016 | | | | | | | |
| 3265810 | $130.63 | | | | | | |
| 10/10/2016 | | | | | | | |
| 3295980 | $275.17 | | | | | | |
| 10/25/2016 | | | | | | | |
| 3373240 | -$411.78 | | | | | | |
| 11/2/2016 | | | | | | | |
| 3571670 | $129.33 | | | | | | |
| Frisco, City of  - TX | $1,205.78 | PO BOX 2730 | | FRISCO | TX | 75034 | 972-292-5575 |
| 12/09/2016 | | | | | | | |
| 89-0038-00-161209 | $1,205.78 | | | | | | |
| GALVEZ AUTO TRIM & FURNITURE | $509.05 | UPHOLSTERY | 4605 PALO PINTO | HOUSTON | TX | 77041 | (713) 465-1934  Ext. 0000 |
| 11/11/2016 | | | | | | | |
| 120141 | $366.20 | | | | | | |
| 12/2/2016 | | | | | | | |
| 120145 | $142.85 | | | | | | |
| Garland, City of - TX | $31,127.45 | PO BOX 461508 | | GARLAND | TX | 75046 | 972-205-2671 |
| 10/18/2016 | | | | | | | |
| 217955-89832-161018 | $13,127.34 | | | | | | |
| 11/16/2016 | | | | | | | |
| 217955-89832-161116 | $18,000.11 | | | | | | |
| GASKETS ROCK LLC | $651.67 | 504 PARKWAY VIEW DR | | PITTSBURGH | PA | 15205 | (412) 534-4106  Ext. 0000 |
| 9/19/2016 | | | | | | | |
| 59728 | $365.89 | | | | | | |
| 9/17/2016 | | | | | | | |
| 58789 | $285.78 | | | | | | |
| GRANDE COMM NETWORK LLC | $892.36 | DEPT 1204 | PO BOX 121204 | DALLAS | TX | 75312-1204 | (000) 000-0000  Ext. 0000 |
| 11/25/2016 | | | | | | | |
| 7122 112516 | $63.42 | | | | | | |

1313802 [55]

Exhibit C
TX.C.C., Inc.

**Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| **11/28/2016** | | | | | | | |
| 7122 112816 | $382.76 | | | | | | |
| **12/28/2016** | | | | | | | |
| 7122 122816 | $382.76 | | | | | | |
| **12/25/2016** | | | | | | | |
| 7122 122516 | $63.42 | | | | | | |
| **GW CONSTRUCTION** | **$450.00** | 1855  COUNTRY ROAD 251 | | FLORENCE | TX | 76527 | (512) 775-6937 Ext. 0000 |
| **10/19/2016** | | | | | | | |
| 1 | $450.00 | | | | | | |
| **HAGAR RESTAURANT SERVICE LLC** | **$201.60** | 6200 NW SECOND ST | | OKLAHOMA CITY | OK | 73127-6520 | (800) 445-1791 Ext. 0000 |
| **5/27/2016** | | | | | | | |
| 194095 | $201.60 | | | | | | |
| **HARRISON LANDSCAPE & DESIGN LLC** | **$357.23** | 2745 N DALLAS PKWY  #455 | | PLANO | TX | 75093 | (214) 526-6644 Ext. 0000 |
| **8/1/2016** | | | | | | | |
| 8749 | $357.23 | | | | | | |
| **HJ HEINZ COMPANY LP DBA** | **$50.44** | HEINZ DISPENSING SOLUTIONS | 2293 SWEENEY DR | CLINTON | PA | 15026 | (855) 574-3469 Ext. 0000 |
| **2/9/2016** | | | | | | | |
| 78150 | $50.44 | | | | | | |
| **Houston, City of  - TX** | **$1,947.73** | P.O. Box 1560 | | Houston | TX | 77251 | 713-371-1400 |
| **11/21/2016** | | | | | | | |
| 4327-2394-5049-161121 | $571.01 | | | | | | |
| **12/20/2016** | | | | | | | |
| 4327-2394-5049-161220 | $1,376.72 | | | | | | |
| **HUBER GRAPHICS** | **$100.00** | 3403 APPLE ORCHARD DR | | RICHMOND | TX | 77406 | (281) 381-2410 Ext. 0000 |
| **11/10/2015** | | | | | | | |
| 2923 | $100.00 | | | | | | |
| **IBN DIST INC** | **$394.99** | 23679 CALABASAS RD #276 | | CALABASAS | CA | 91302 | (818) 879-0670 Ext. 0000 |
| **7/2/2016** | | | | | | | |
| 21513 | $394.99 | | | | | | |
| **JIMMY WILLIAMS  DBA** | **$562.10** | JW LIGHTING | 319 WEST DAVIS | DUNCANVILLE | TX | 75116 | (972) 298-9278 Ext. 0000 |
| **10/5/2016** | | | | | | | |
| 100516-02 | $145.60 | | | | | | |
| **10/27/2016** | | | | | | | |
| 102716-02 | $195.66 | | | | | | |
| **12/8/2016** | | | | | | | |
| 120816-03 | $110.42 | | | | | | |
| **12/22/2016** | | | | | | | |
| 122216-01 | $110.42 | | | | | | |
| **JUAN RODRIGUEZ DBA** | **$259.84** | TEX MEX CUTLERY | PO BOX 742686 | HOUSTON | TX | 77274 | (000) 000-0000 Ext. 0000 |
| **9/26/2016** | | | | | | | |
| 53255 | $16.24 | | | | | | |
| **10/3/2016** | | | | | | | |
| 53526 | $16.24 | | | | | | |
| **10/10/2016** | | | | | | | |
| 53816 | $16.24 | | | | | | |
| **10/17/2016** | | | | | | | |
| 54101 | $16.24 | | | | | | |
| **11/7/2016** | | | | | | | |
| 54960 | $16.24 | | | | | | |
| **11/13/2016** | | | | | | | |
| 55239 | $16.24 | | | | | | |
| **11/21/2016** | | | | | | | |
| 55664 | $16.24 | | | | | | |
| **11/28/2016** | | | | | | | |
| 56147 | $16.24 | | | | | | |
| **12/5/2016** | | | | | | | |
| 56462 | $16.24 | | | | | | |
| **12/12/2016** | | | | | | | |
| 56769 | $16.24 | | | | | | |
| **12/19/2016** | | | | | | | |
| 57071 | $16.24 | | | | | | |
| **12/26/2016** | | | | | | | |
| 57371 | $16.24 | | | | | | |
| **1/2/2017** | | | | | | | |
| 57655 | $16.24 | | | | | | |
| **1/9/2017** | | | | | | | |
| 57934 | $16.24 | | | | | | |
| **1/16/2017** | | | | | | | |
| 58236 | $16.24 | | | | | | |
| **10/30/2016** | | | | | | | |
| 54659 | $16.24 | | | | | | |
| **KRFE RADIO INC** | **$4,800.00** | 6602 MARTIN LUTHER KING BLVD | | LUBBOCK | TX | 79404 | (806) 745-1197 Ext. 0000 |
| **11/30/2015** | | | | | | | |
| 15-11-001 | $300.00 | | | | | | |
| 15-11-TRD | $300.00 | | | | | | |
| **2/29/2016** | | | | | | | |
| 16-02-001 | $300.00 | | | | | | |
| 16-02-TRD | $300.00 | | | | | | |
| **3/31/2016** | | | | | | | |
| 16-03-001 | $300.00 | | | | | | |
| 16-03-TRD | $300.00 | | | | | | |
| **4/30/2016** | | | | | | | |
| 16-04-001 | $300.00 | | | | | | |
| 16-04-TRD | $300.00 | | | | | | |
| **5/31/2016** | | | | | | | |
| 16-05-001 | $300.00 | | | | | | |
| 16-05-TRD | $300.00 | | | | | | |
| **6/30/2016** | | | | | | | |
| 16-06-001 | $300.00 | | | | | | |
| 16-06-TRD | $300.00 | | | | | | |
| **12/31/2015** | | | | | | | |
| 15-12-001 | $300.00 | | | | | | |
| 15-12-TRD | $300.00 | | | | | | |
| 16-01-TRD | $300.00 | | | | | | |
| **1/31/2016** | | | | | | | |
| 16-01-001 | $300.00 | | | | | | |
| **LBX LIGHTING INC** | **$3,572.14** | 3211 FONDREN RD | | HOUSTON | TX | 77063 | (713) 529-0250 Ext. 0000 |
| **7/14/2016** | | | | | | | |
| 45570 | $145.98 | | | | | | |
| **9/22/2016** | | | | | | | |
| 46123 | $350.24 | | | | | | |
| **9/27/2016** | | | | | | | |
| 46156 | $583.90 | | | | | | |
| **9/28/2016** | | | | | | | |
| 46168 | $82.23 | | | | | | |
| **10/3/2016** | | | | | | | |
| 46216 | $305.97 | | | | | | |
| **10/17/2016** | | | | | | | |
| 46336 | $304.83 | | | | | | |
| **10/25/2016** | | | | | | | |
| 46388 | $145.98 | | | | | | |
| **11/1/2016** | | | | | | | |
| 46421 | $285.36 | | | | | | |
| **11/2/2016** | | | | | | | |
| 46386 | $210.80 | | | | | | |
| 46442 | $447.51 | | | | | | |
| **11/8/2016** | | | | | | | |
| 46488 | $203.27 | | | | | | |
| **11/11/2016** | | | | | | | |
| 46538 | $101.60 | | | | | | |
| **11/15/2016** | | | | | | | |
| 46552 | $97.26 | | | | | | |
| **12/1/2016** | | | | | | | |
| 46638 | $155.62 | | | | | | |
| **12/14/2016** | | | | | | | |
| 46749 | $151.59 | | | | | | |
| **LEVEL 10** | **$58,073.96** | P.O BOX 88496 | | CHICAGO | IL | 60680-1496 | (888) 828-1130 Ext. 0000 |
| **9/23/2016** | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 1023430CON | $54.12 | | | | | | |
| **10/21/2016** | | | | | | | |
| 1025110CON | $324.76 | | | | | | |
| 1025140CON | $0.00 | | | | | | |
| **10/31/2016** | | | | | | | |
| 1026070CON | $54.12 | | | | | | |
| **11/18/2016** | | | | | | | |
| 1027100CON | $0.00 | | | | | | |
| **11/30/2016** | | | | | | | |
| 1027840CON | $267.93 | | | | | | |
| **12/9/2016** | | | | | | | |
| 1028590CON | $595.38 | | | | | | |
| **1/13/2017** | | | | | | | |
| 1031000CON | $41,770.69 | | | | | | |
| 1031050CON | $15,006.96 | | | | | | |
| **LEWIS SIGN** | **$566.69** | PO BOX 1665 | | BUDA | TX | 78610 | (512) 282-1110  Ext. 0000 |
| **7/14/2016** | | | | | | | |
| 42951 | $566.69 | | | | | | |
| **LONGHORN LINEN SERVICE INC** | **$1,446.06** | 617 N FLORES | | SAN ANTONIO | TX | 78205 | (210) 226-7272  Ext. 0000 |
| **3/21/2016** | | | | | | | |
| 563529 | $79.51 | | | | | | |
| **3/25/2016** | | | | | | | |
| 564007 | $145.67 | | | | | | |
| **3/28/2016** | | | | | | | |
| 564219 | $137.30 | | | | | | |
| **4/1/2016** | | | | | | | |
| 564708 | $101.16 | | | | | | |
| **4/8/2016** | | | | | | | |
| 565364 | $101.16 | | | | | | |
| **4/13/2016** | | | | | | | |
| 565844 | $115.88 | | | | | | |
| **4/18/2016** | | | | | | | |
| 566268 | $115.88 | | | | | | |
| **3/11/2016** | | | | | | | |
| 562616 | $113.68 | | | | | | |
| **3/14/2016** | | | | | | | |
| 562833 | $125.86 | | | | | | |
| **3/16/2016** | | | | | | | |
| 563080 | $99.48 | | | | | | |
| **3/18/2016** | | | | | | | |
| 563306 | $158.75 | | | | | | |
| **4/6/2016** | | | | | | | |
| 565152 | $151.73 | | | | | | |
| **METRO LINEN SERVICE** | **$79,365.99** | PO BOX 978 | | MCKINNEY | TX | 75070 | (972) 569-8353  Ext. 0000 |
| **7/11/2016** | | | | | | | |
| 90492A | $59.53 | | | | | | |
| **7/18/2016** | | | | | | | |
| 91776 | $136.72 | | | | | | |
| **8/4/2016** | | | | | | | |
| 95115 | $226.52 | | | | | | |
| **8/15/2016** | | | | | | | |
| 97003 | $187.16 | | | | | | |
| **8/18/2016** | | | | | | | |
| 97832 | $180.79 | | | | | | |
| 97833 | $147.58 | | | | | | |
| 97834 | $132.28 | | | | | | |
| 97835 | $113.35 | | | | | | |
| 97836 | $138.32 | | | | | | |
| 97837 | $126.55 | | | | | | |
| **8/19/2016** | | | | | | | |
| 97992 | $94.84 | | | | | | |
| 98061 | $134.09 | | | | | | |
| **8/22/2016** | | | | | | | |
| 98106 | $107.06 | | | | | | |
| 98117 | $49.74 | | | | | | |
| 98244 | $76.15 | | | | | | |
| 98291 | $211.47 | | | | | | |
| 98292 | $74.80 | | | | | | |
| 98308 | $85.19 | | | | | | |
| 98309 | $117.83 | | | | | | |
| **8/23/2016** | | | | | | | |
| 98514 | $112.09 | | | | | | |
| 98588 | $107.06 | | | | | | |
| 98589 | $81.73 | | | | | | |
| 98590 | $109.77 | | | | | | |
| 98594 | $107.06 | | | | | | |
| 98595 | $102.19 | | | | | | |
| 98596 | $196.58 | | | | | | |
| 98597 | $120.05 | | | | | | |
| **8/24/2016** | | | | | | | |
| 98709 | $188.42 | | | | | | |
| **8/25/2016** | | | | | | | |
| 98933 | $59.65 | | | | | | |
| 98949 | $194.50 | | | | | | |
| 99021 | $204.12 | | | | | | |
| 99070 | $73.40 | | | | | | |
| 99140 | $140.53 | | | | | | |
| 99148 | $176.19 | | | | | | |
| 99149 | $147.58 | | | | | | |
| 99150 | $132.28 | | | | | | |
| 99151A | $138.68 | | | | | | |
| 99152 | $193.56 | | | | | | |
| 99153 | $144.36 | | | | | | |
| **8/26/2016** | | | | | | | |
| 99308 | $62.53 | | | | | | |
| 99377 | $134.09 | | | | | | |
| **8/29/2016** | | | | | | | |
| 99408 | $69.71 | | | | | | |
| 99418 | $76.66 | | | | | | |
| 99551 | $61.22 | | | | | | |
| 99600 | $211.47 | | | | | | |
| 99601 | $117.18 | | | | | | |
| 99617 | $77.72 | | | | | | |
| 99618 | $117.83 | | | | | | |
| **8/30/2016** | | | | | | | |
| 99816 | $75.50 | | | | | | |
| 99890 | $107.06 | | | | | | |
| 99891 | $99.26 | | | | | | |
| 99892 | $109.77 | | | | | | |
| 99895 | $44.71 | | | | | | |
| 99896 | $79.78 | | | | | | |
| 99897 | $122.00 | | | | | | |
| 99898 | $105.11 | | | | | | |
| **8/31/2016** | | | | | | | |
| 73 | $151.07 | | | | | | |
| **9/1/2016** | | | | | | | |
| 286 | $176.40 | | | | | | |
| 302 | $213.95 | | | | | | |
| 382 | $226.52 | | | | | | |
| 431 | $118.87 | | | | | | |
| 503 | $149.74 | | | | | | |
| 509 | $225.36 | | | | | | |
| 510 | $191.13 | | | | | | |
| 511 | $147.58 | | | | | | |
| 512 | $196.39 | | | | | | |
| 513 | $145.99 | | | | | | |
| 514 | $272.84 | | | | | | |
| 515 | $156.27 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**

**Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| **9/2/2016** | | | | | | | |
| 675 | $109.02 | | | | | | |
| 743 | $134.09 | | | | | | |
| **9/5/2016** | | | | | | | |
| 784 | $37.89 | | | | | | |
| 795 | $76.66 | | | | | | |
| 923 | $76.15 | | | | | | |
| 971 | $211.47 | | | | | | |
| 972 | $197.39 | | | | | | |
| 988 | $92.66 | | | | | | |
| 989 | $127.04 | | | | | | |
| **9/6/2016** | | | | | | | |
| 1161 | $105.38 | | | | | | |
| 1236 | $107.06 | | | | | | |
| 1237 | $121.67 | | | | | | |
| 1238 | $109.77 | | | | | | |
| 1243 | $102.19 | | | | | | |
| 1244 | $196.58 | | | | | | |
| 1245 | $112.74 | | | | | | |
| **9/7/2016** | | | | | | | |
| 1345 | $170.53 | | | | | | |
| **9/8/2016** | | | | | | | |
| 1579 | $126.99 | | | | | | |
| 1715 | $58.47 | | | | | | |
| 1785 | $149.74 | | | | | | |
| 1792 | $225.36 | | | | | | |
| 1793 | $91.43 | | | | | | |
| 1794 | $147.58 | | | | | | |
| 1795 | $102.41 | | | | | | |
| 1796 | $113.35 | | | | | | |
| 1797 | $272.84 | | | | | | |
| 1798 | $156.27 | | | | | | |
| **9/9/2016** | | | | | | | |
| 1665 | $226.52 | | | | | | |
| 1953 | $134.79 | | | | | | |
| 2023 | $111.84 | | | | | | |
| **9/12/2016** | | | | | | | |
| 2067 | $107.06 | | | | | | |
| 2078 | $76.66 | | | | | | |
| 2260 | $181.59 | | | | | | |
| 2261 | $134.23 | | | | | | |
| 2277 | $92.66 | | | | | | |
| 2278 | $127.04 | | | | | | |
| **9/13/2016** | | | | | | | |
| 2479 | $116.69 | | | | | | |
| 2558 | $107.06 | | | | | | |
| 2559 | $77.02 | | | | | | |
| 2560 | $109.77 | | | | | | |
| 2562 | $44.71 | | | | | | |
| 2563 | $102.19 | | | | | | |
| 2564 | $196.58 | | | | | | |
| 2565 | $105.11 | | | | | | |
| **9/14/2016** | | | | | | | |
| 2658 | $133.37 | | | | | | |
| **9/15/2016** | | | | | | | |
| 2892 | $176.40 | | | | | | |
| 2907 | $201.77 | | | | | | |
| 2987 | $226.52 | | | | | | |
| 3037 | $80.87 | | | | | | |
| 3108 | $149.74 | | | | | | |
| 3114A | $225.36 | | | | | | |
| 3115 | $171.64 | | | | | | |
| 3116 | $147.58 | | | | | | |
| 3117A | $176.94 | | | | | | |
| 3118 | $145.99 | | | | | | |
| 3119 | $272.84 | | | | | | |
| 3120 | $118.92 | | | | | | |
| S03132 | $38.91 | | | | | | |
| **9/16/2016** | | | | | | | |
| 3271 | $87.86 | | | | | | |
| 3345 | $134.09 | | | | | | |
| **9/19/2016** | | | | | | | |
| 3378 | $62.41 | | | | | | |
| 3388 | $76.66 | | | | | | |
| 3511 | $76.15 | | | | | | |
| 3560 | $160.48 | | | | | | |
| 3561 | $197.39 | | | | | | |
| 3578 | $92.66 | | | | | | |
| 3580 | $127.04 | | | | | | |
| S03876 | $67.12 | | | | | | |
| **9/20/2016** | | | | | | | |
| 3783 | $37.89 | | | | | | |
| 3865 | $107.06 | | | | | | |
| 3866 | $79.61 | | | | | | |
| 3867 | $109.77 | | | | | | |
| 3871 | $102.19 | | | | | | |
| 3872 | $196.58 | | | | | | |
| 3873 | $97.64 | | | | | | |
| **9/21/2016** | | | | | | | |
| 3980 | $122.79 | | | | | | |
| **9/22/2016** | | | | | | | |
| 4202 | $86.93 | | | | | | |
| 4286 | $204.12 | | | | | | |
| 4337 | $118.22 | | | | | | |
| 4409 | $149.74 | | | | | | |
| 4417 | $196.00 | | | | | | |
| 4418 | $147.58 | | | | | | |
| 4419 | $139.59 | | | | | | |
| 4420 | $145.99 | | | | | | |
| 4421 | $193.56 | | | | | | |
| 4422 | $175.72 | | | | | | |
| **9/23/2016** | | | | | | | |
| 4584 | $141.66 | | | | | | |
| 4660 | $134.09 | | | | | | |
| **9/26/2016** | | | | | | | |
| 4731 | $198.05 | | | | | | |
| 4871 | $76.15 | | | | | | |
| 4921 | $211.47 | | | | | | |
| 4922 | $134.23 | | | | | | |
| 4940 | $70.41 | | | | | | |
| 4942 | $127.04 | | | | | | |
| **9/27/2016** | | | | | | | |
| 5131 | $135.04 | | | | | | |
| 5212 | $107.06 | | | | | | |
| 5213 | $86.27 | | | | | | |
| 5214 | $109.77 | | | | | | |
| 5217 | $47.58 | | | | | | |
| 5218 | $102.19 | | | | | | |
| 5219 | $196.58 | | | | | | |
| 5220 | $120.05 | | | | | | |
| **9/28/2016** | | | | | | | |
| 5319 | $161.52 | | | | | | |
| **9/29/2016** | | | | | | | |
| 5539 | $176.40 | | | | | | |
| 5553 | $179.36 | | | | | | |
| 5634 | $241.46 | | | | | | |
| 5684 | $118.22 | | | | | | |
| 5756 | $149.74 | | | | | | |

Exhibit C
TX.C.C., Inc.                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 5762 | $225.36 | | | | | | |
| 5763 | $151.35 | | | | | | |
| 5764 | $147.58 | | | | | | |
| 5766 | $147.06 | | | | | | |
| 5767 | $145.99 | | | | | | |
| 5768 | $163.68 | | | | | | |
| 5769 | $175.72 | | | | | | |
| **9/30/2016** | | | | | | | |
| 5913 | $140.02 | | | | | | |
| 5986 | $134.09 | | | | | | |
| S06030 | $16.24 | | | | | | |
| S06263 | $93.03 | | | | | | |
| **10/3/2016** | | | | | | | |
| 6039 | $40.00 | | | | | | |
| 6049 | $49.65 | | | | | | |
| 6222 | $211.47 | | | | | | |
| 6223 | $111.82 | | | | | | |
| 6241 | $48.01 | | | | | | |
| 6243 | $127.04 | | | | | | |
| **10/4/2016** | | | | | | | |
| 6439 | $100.13 | | | | | | |
| 6519 | $107.06 | | | | | | |
| 6520 | $52.34 | | | | | | |
| 6521 | $109.77 | | | | | | |
| 6524 | $44.71 | | | | | | |
| 6525 | $102.19 | | | | | | |
| 6526 | $196.58 | | | | | | |
| 6527 | $105.11 | | | | | | |
| **10/5/2016** | | | | | | | |
| 6618 | $112.72 | | | | | | |
| **10/6/2016** | | | | | | | |
| 6840A | $169.10 | | | | | | |
| 6930 | $147.23 | | | | | | |
| 6982 | $118.22 | | | | | | |
| 7050 | $149.74 | | | | | | |
| 7057 | $225.36 | | | | | | |
| 7058 | $196.00 | | | | | | |
| 7059 | $90.78 | | | | | | |
| 7061 | $139.75 | | | | | | |
| 7062 | $145.99 | | | | | | |
| 7063 | $81.52 | | | | | | |
| 7064 | $37.89 | | | | | | |
| **10/7/2016** | | | | | | | |
| 7229 | $68.37 | | | | | | |
| 7303 | $69.82 | | | | | | |
| S07327 | $29.18 | | | | | | |
| **10/10/2016** | | | | | | | |
| 7351 | $69.71 | | | | | | |
| 7363 | $106.54 | | | | | | |
| 7490 | $76.15 | | | | | | |
| 7539 | $211.47 | | | | | | |
| 7540 | $96.88 | | | | | | |
| 7558 | $70.41 | | | | | | |
| 7560 | $127.04 | | | | | | |
| **10/11/2016** | | | | | | | |
| 7764 | $72.42 | | | | | | |
| 7844 | $107.06 | | | | | | |
| 7845 | $106.73 | | | | | | |
| 7846 | $72.42 | | | | | | |
| 7848 | $44.71 | | | | | | |
| 7849 | $87.25 | | | | | | |
| 7850 | $196.58 | | | | | | |
| 7851 | $120.05 | | | | | | |
| **10/12/2016** | | | | | | | |
| S08144 | $75.86 | | | | | | |
| **10/13/2016** | | | | | | | |
| 8167 | $169.10 | | | | | | |
| 8182 | $266.23 | | | | | | |
| 8263 | $284.80 | | | | | | |
| 8316 | $118.22 | | | | | | |
| 8384 | $149.74 | | | | | | |
| 8390 | $138.33 | | | | | | |
| 8391 | $210.94 | | | | | | |
| 8392 | $147.58 | | | | | | |
| 8394 | $147.06 | | | | | | |
| 8395 | $108.64 | | | | | | |
| 8396 | $193.56 | | | | | | |
| 8397 | $118.92 | | | | | | |
| **10/14/2016** | | | | | | | |
| 8547 | $179.74 | | | | | | |
| 8620 | $134.09 | | | | | | |
| **10/17/2016** | | | | | | | |
| 8663 | $178.60 | | | | | | |
| 8799 | $37.88 | | | | | | |
| 8848 | $211.47 | | | | | | |
| 8849 | $197.39 | | | | | | |
| 8867 | $92.66 | | | | | | |
| 8869 | $127.04 | | | | | | |
| **10/18/2016** | | | | | | | |
| 9084 | $122.54 | | | | | | |
| 9165 | $107.06 | | | | | | |
| 9166 | $127.03 | | | | | | |
| 9167 | $109.77 | | | | | | |
| 9171 | $55.05 | | | | | | |
| 9172 | $102.19 | | | | | | |
| 9173 | $196.58 | | | | | | |
| 9174 | $120.05 | | | | | | |
| **10/19/2016** | | | | | | | |
| 9267 | $150.75 | | | | | | |
| **10/20/2016** | | | | | | | |
| 9497 | $154.00 | | | | | | |
| 9511 | $213.95 | | | | | | |
| 9582 | $211.59 | | | | | | |
| 9636 | $136.08 | | | | | | |
| 9703 | $149.74 | | | | | | |
| 9710 | $225.36 | | | | | | |
| 9711 | $148.39 | | | | | | |
| 9713 | $147.58 | | | | | | |
| 9715 | $142.62 | | | | | | |
| 9716 | $145.99 | | | | | | |
| 9717 | $186.25 | | | | | | |
| 9718 | $107.01 | | | | | | |
| **10/21/2016** | | | | | | | |
| 9874 | $146.99 | | | | | | |
| 9948 | $84.76 | | | | | | |
| **10/24/2016** | | | | | | | |
| 10124 | $76.15 | | | | | | |
| 10175 | $197.39 | | | | | | |
| 10193 | $92.66 | | | | | | |
| 10195 | $127.04 | | | | | | |
| 9982 | $54.93 | | | | | | |
| 9995 | $106.54 | | | | | | |
| **10/25/2016** | | | | | | | |
| 10403 | $107.60 | | | | | | |
| 10487 | $107.06 | | | | | | |
| 10488 | $121.67 | | | | | | |
| 10489 | $109.77 | | | | | | |
| 10491 | $40.11 | | | | | | |

Exhibit C
TX.C.C., Inc.                                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 10492 | $102.19 | | | | | | |
| 10493 | $191.98 | | | | | | |
| 10494 | $120.05 | | | | | | |
| **10/26/2016** | | | | | | | |
| 10588 | $183.41 | | | | | | |
| **10/27/2016** | | | | | | | |
| 10808 | $221.93 | | | | | | |
| 10823 | $228.89 | | | | | | |
| 10904 | $216.94 | | | | | | |
| 10955 | $73.57 | | | | | | |
| 11024 | $149.74 | | | | | | |
| 11028 | $225.36 | | | | | | |
| 11031 | $147.58 | | | | | | |
| 11033 | $124.81 | | | | | | |
| 11034 | $145.99 | | | | | | |
| 11035 | $156.21 | | | | | | |
| 11036 | $175.72 | | | | | | |
| **10/28/2016** | | | | | | | |
| 11195 | $121.29 | | | | | | |
| 11270 | $134.09 | | | | | | |
| **10/31/2016** | | | | | | | |
| 11319 | $152.59 | | | | | | |
| 11509 | $196.53 | | | | | | |
| 11510 | $197.39 | | | | | | |
| 11529 | $92.66 | | | | | | |
| 11530 | $127.04 | | | | | | |
| **11/1/2016** | | | | | | | |
| 11757 | $92.66 | | | | | | |
| 11840 | $94.55 | | | | | | |
| 11841 | $52.40 | | | | | | |
| 11844 | $55.05 | | | | | | |
| 11845 | $102.19 | | | | | | |
| 11846 | $149.76 | | | | | | |
| 11847 | $120.05 | | | | | | |
| **11/2/2016** | | | | | | | |
| 11933 | $196.07 | | | | | | |
| **11/3/2016** | | | | | | | |
| 12166 | $131.75 | | | | | | |
| 12254 | $216.94 | | | | | | |
| 12307 | $118.22 | | | | | | |
| 12376 | $149.74 | | | | | | |
| 12381 | $225.36 | | | | | | |
| 12382 | $153.94 | | | | | | |
| 12386 | $165.03 | | | | | | |
| 12387 | $145.99 | | | | | | |
| 12389 | $107.01 | | | | | | |
| **11/4/2016** | | | | | | | |
| 12539 | $206.81 | | | | | | |
| 12614 | $134.09 | | | | | | |
| **11/7/2016** | | | | | | | |
| 12646 | $99.75 | | | | | | |
| 12659 | $37.89 | | | | | | |
| 12794 | $76.15 | | | | | | |
| 12844 | $211.47 | | | | | | |
| 12845 | $197.39 | | | | | | |
| 12864 | $92.66 | | | | | | |
| 12865 | $127.04 | | | | | | |
| **11/8/2016** | | | | | | | |
| 13063 | $80.59 | | | | | | |
| 13148 | $107.06 | | | | | | |
| 13149 | $94.55 | | | | | | |
| 13150 | $62.63 | | | | | | |
| 13153 | $107.06 | | | | | | |
| 13154 | $102.19 | | | | | | |
| 13155 | $149.76 | | | | | | |
| 13156 | $120.05 | | | | | | |
| **11/9/2016** | | | | | | | |
| 13248 | $200.67 | | | | | | |
| **11/10/2016** | | | | | | | |
| 13467 | $139.22 | | | | | | |
| 13563 | $216.94 | | | | | | |
| 13615A | $88.34 | | | | | | |
| 13685 | $149.74 | | | | | | |
| 13689 | $225.36 | | | | | | |
| 13690 | $113.51 | | | | | | |
| 13692 | $147.58 | | | | | | |
| 13694 | $127.68 | | | | | | |
| 13695 | $145.99 | | | | | | |
| 13696 | $272.84 | | | | | | |
| 13697 | $111.61 | | | | | | |
| **11/11/2016** | | | | | | | |
| 13866 | $151.24 | | | | | | |
| 13938 | $134.09 | | | | | | |
| S13719 | $49.13 | | | | | | |
| **11/14/2016** | | | | | | | |
| 13995 | $37.89 | | | | | | |
| 14008 | $104.10 | | | | | | |
| 14135 | $76.15 | | | | | | |
| 14184 | $233.66 | | | | | | |
| 14185 | $197.39 | | | | | | |
| 14204 | $92.66 | | | | | | |
| 14205 | $127.04 | | | | | | |
| **11/15/2016** | | | | | | | |
| 14407 | $77.49 | | | | | | |
| 14493 | $107.06 | | | | | | |
| 14494 | $101.86 | | | | | | |
| 14495 | $109.77 | | | | | | |
| 14498 | $107.06 | | | | | | |
| 14499 | $90.28 | | | | | | |
| 14500 | $196.58 | | | | | | |
| 14501 | $108.14 | | | | | | |
| **11/16/2016** | | | | | | | |
| 14600 | $184.16 | | | | | | |
| **11/17/2016** | | | | | | | |
| 14842 | $169.09 | | | | | | |
| 14857 | $216.39 | | | | | | |
| 14928 | $216.94 | | | | | | |
| 15049 | $149.74 | | | | | | |
| 15054 | $225.36 | | | | | | |
| 15055 | $166.29 | | | | | | |
| 15057 | $147.58 | | | | | | |
| 15059 | $109.88 | | | | | | |
| 15060 | $110.92 | | | | | | |
| 15061 | $188.20 | | | | | | |
| 15062 | $133.86 | | | | | | |
| **11/18/2016** | | | | | | | |
| 15211 | $166.64 | | | | | | |
| 15287 | $134.09 | | | | | | |
| **11/21/2016** | | | | | | | |
| 15334 | $152.59 | | | | | | |
| 15348 | $66.76 | | | | | | |
| 15527 | $211.47 | | | | | | |
| 15528 | $178.49 | | | | | | |
| 15547 | $92.66 | | | | | | |
| 15548 | $127.04 | | | | | | |
| **11/22/2016** | | | | | | | |
| 15720 | $122.54 | | | | | | |
| 15801 | $107.06 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 15802 | $173.85 | | | | | | |
| 15803 | $109.77 | | | | | | |
| 15805 | $107.06 | | | | | | |
| 15806 | $102.19 | | | | | | |
| 15807 | $196.58 | | | | | | |
| 15808 | $120.05 | | | | | | |
| **11/23/2016** | | | | | | | |
| 15902 | $151.34 | | | | | | |
| S16389 | $87.75 | | | | | | |
| **11/24/2016** | | | | | | | |
| 16119 | $76.71 | | | | | | |
| 16135 | $213.95 | | | | | | |
| 16216 | $216.94 | | | | | | |
| 16339 | $149.74 | | | | | | |
| 16348 | $196.39 | | | | | | |
| 16349 | $145.99 | | | | | | |
| 16350 | $272.84 | | | | | | |
| 16351 | $107.01 | | | | | | |
| **11/25/2016** | | | | | | | |
| 16530 | $189.43 | | | | | | |
| 16604 | $134.09 | | | | | | |
| **11/28/2016** | | | | | | | |
| 16631 | $107.06 | | | | | | |
| 16645 | $106.54 | | | | | | |
| 16821 | $211.47 | | | | | | |
| 16822 | $197.39 | | | | | | |
| 16841 | $92.66 | | | | | | |
| 16842 | $127.04 | | | | | | |
| **11/29/2016** | | | | | | | |
| 17048 | $89.68 | | | | | | |
| 17131 | $108.68 | | | | | | |
| 17132 | $37.89 | | | | | | |
| 17137 | $108.68 | | | | | | |
| 17138 | $103.81 | | | | | | |
| 17139 | $198.21 | | | | | | |
| 17140 | $91.79 | | | | | | |
| **11/30/2016** | | | | | | | |
| 17235 | $152.19 | | | | | | |
| **12/1/2016** | | | | | | | |
| 17462 | $142.41 | | | | | | |
| 17476 | $228.30 | | | | | | |
| 17601 | $47.05 | | | | | | |
| 17669 | $124.11 | | | | | | |
| 17674 | $87.15 | | | | | | |
| 17675 | $181.37 | | | | | | |
| 17677 | $39.64 | | | | | | |
| 17679 | $154.60 | | | | | | |
| 17680 | $107.81 | | | | | | |
| 17681 | $202.02 | | | | | | |
| 17682 | $148.51 | | | | | | |
| **12/2/2016** | | | | | | | |
| 17837 | $74.81 | | | | | | |
| 17913 | $151.26 | | | | | | |
| **12/5/2016** | | | | | | | |
| 17964 | $173.90 | | | | | | |
| 17978 | $114.62 | | | | | | |
| 18108 | $61.47 | | | | | | |
| 18157 | $247.69 | | | | | | |
| 18177 | $76.59 | | | | | | |
| 18178 | $87.40 | | | | | | |
| **12/6/2016** | | | | | | | |
| 18369 | $73.71 | | | | | | |
| 18453 | $74.41 | | | | | | |
| 18454 | $70.12 | | | | | | |
| 18455A | $37.88 | | | | | | |
| 18457 | $41.37 | | | | | | |
| 18458 | $81.57 | | | | | | |
| 18459 | $146.20 | | | | | | |
| 18460 | $129.28 | | | | | | |
| **12/7/2016** | | | | | | | |
| 18560 | $142.13 | | | | | | |
| **12/8/2016** | | | | | | | |
| 18805 | $305.81 | | | | | | |
| 18939 | $128.77 | | | | | | |
| 19009 | $97.03 | | | | | | |
| 19013 | $83.32 | | | | | | |
| 19014 | $124.58 | | | | | | |
| 19018 | $183.50 | | | | | | |
| 19019 | $106.11 | | | | | | |
| 19020 | $157.06 | | | | | | |
| 19021 | $169.10 | | | | | | |
| **12/9/2016** | | | | | | | |
| 19268 | $84.40 | | | | | | |
| S19306 | $104.33 | | | | | | |
| **12/12/2016** | | | | | | | |
| 19333 | $114.62 | | | | | | |
| 19459 | $82.71 | | | | | | |
| 19509 | $247.69 | | | | | | |
| 19531 | $87.40 | | | | | | |
| **12/13/2016** | | | | | | | |
| 19739 | $96.81 | | | | | | |
| 19823 | $115.95 | | | | | | |
| 19824 | $143.21 | | | | | | |
| 19828 | $57.46 | | | | | | |
| 19829 | $118.82 | | | | | | |
| 19830 | $352.78 | | | | | | |
| 19831 | $129.28 | | | | | | |
| **12/14/2016** | | | | | | | |
| 19940 | $178.12 | | | | | | |
| S20158 | $45.67 | | | | | | |
| **12/15/2016** | | | | | | | |
| 20180 | $174.00 | | | | | | |
| 20265 | $241.03 | | | | | | |
| 20319 | $128.77 | | | | | | |
| 20390 | $104.50 | | | | | | |
| 20395 | $174.52 | | | | | | |
| 20396 | $296.93 | | | | | | |
| 20398 | $173.63 | | | | | | |
| 20400 | $189.15 | | | | | | |
| 20401 | $118.36 | | | | | | |
| 20402 | $183.86 | | | | | | |
| 20403 | $268.44 | | | | | | |
| S20421 | $31.00 | | | | | | |
| **12/16/2016** | | | | | | | |
| 20567 | $180.88 | | | | | | |
| 20642 | $93.01 | | | | | | |
| **12/19/2016** | | | | | | | |
| 20690 | $161.78 | | | | | | |
| 20831 | $53.43 | | | | | | |
| 20881 | $269.32 | | | | | | |
| 20882 | $235.81 | | | | | | |
| 20902 | $135.84 | | | | | | |
| 20903 | $143.09 | | | | | | |
| **12/20/2016** | | | | | | | |
| 21092 | $102.46 | | | | | | |
| 21177 | $135.55 | | | | | | |
| 21178 | $178.65 | | | | | | |
| 21179 | $178.41 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 21182 | $69.02 | | | | | | |
| 21183 | $97.65 | | | | | | |
| 21184 | $284.77 | | | | | | |
| 21185 | $169.47 | | | | | | |
| S21518 | $45.90 | | | | | | |
| **12/21/2016** | | | | | | | |
| 21315 | $230.56 | | | | | | |
| **12/22/2016** | | | | | | | |
| 21548 | $235.97 | | | | | | |
| 21565 | $294.99 | | | | | | |
| 21644 | $232.99 | | | | | | |
| 21698 | $126.39 | | | | | | |
| 21768 | $104.50 | | | | | | |
| 21772 | $139.59 | | | | | | |
| 21773 | $182.67 | | | | | | |
| 21775 | $137.95 | | | | | | |
| 21777 | $196.63 | | | | | | |
| 21778 | $106.11 | | | | | | |
| 21779 | $139.02 | | | | | | |
| 21780 | $128.89 | | | | | | |
| **12/23/2016** | | | | | | | |
| 21936 | $201.27 | | | | | | |
| 22011 | $124.61 | | | | | | |
| **12/26/2016** | | | | | | | |
| 22060 | $161.78 | | | | | | |
| 22072 | $114.62 | | | | | | |
| 22196 | $40.63 | | | | | | |
| 22246 | $247.69 | | | | | | |
| 22247 | $105.79 | | | | | | |
| 22268 | $38.78 | | | | | | |
| 22269 | $110.95 | | | | | | |
| **12/27/2016** | | | | | | | |
| 22456 | $92.86 | | | | | | |
| 22543 | $156.14 | | | | | | |
| 22544 | $183.41 | | | | | | |
| 22545 | $192.37 | | | | | | |
| 22549 | $156.15 | | | | | | |
| 22550 | $244.58 | | | | | | |
| 22551 | $169.47 | | | | | | |
| S22855 | $37.89 | | | | | | |
| **12/28/2016** | | | | | | | |
| 22650 | $150.74 | | | | | | |
| **12/29/2016** | | | | | | | |
| 22897 | $228.30 | | | | | | |
| 22967 | $260.40 | | | | | | |
| 23020 | $48.95 | | | | | | |
| 23091 | $160.63 | | | | | | |
| 23101 | $127.22 | | | | | | |
| 23102 | $116.05 | | | | | | |
| 23103 | $37.89 | | | | | | |
| 23104 | $214.84 | | | | | | |
| **12/30/2016** | | | | | | | |
| 23262 | $299.60 | | | | | | |
| 23341 | $103.26 | | | | | | |
| **1/2/2017** | | | | | | | |
| 23394 | $38.74 | | | | | | |
| 23574 | $247.69 | | | | | | |
| 23575 | $170.10 | | | | | | |
| 23597 | $114.80 | | | | | | |
| **1/3/2017** | | | | | | | |
| 23798 | $83.09 | | | | | | |
| 23883 | $123.25 | | | | | | |
| 23884 | $285.02 | | | | | | |
| 23885 | $138.85 | | | | | | |
| **1/4/2017** | | | | | | | |
| 23971 | $146.88 | | | | | | |
| **1/5/2017** | | | | | | | |
| 24205 | $260.58 | | | | | | |
| 24337 | $51.84 | | | | | | |
| 24410 | $104.51 | | | | | | |
| 24419 | $201.83 | | | | | | |
| 24420 | $219.54 | | | | | | |
| 24421 | $314.84 | | | | | | |
| 24422 | $264.76 | | | | | | |
| **1/6/2017** | | | | | | | |
| 24656 | $76.94 | | | | | | |
| **1/9/2017** | | | | | | | |
| 24708 | $114.70 | | | | | | |
| 24829 | $82.72 | | | | | | |
| 24880 | $247.70 | | | | | | |
| 24901 | $103.68 | | | | | | |
| **1/10/2017** | | | | | | | |
| 25181 | $165.52 | | | | | | |
| 25183 | $177.37 | | | | | | |
| **1/12/2017** | | | | | | | |
| 25725 | $180.49 | | | | | | |
| 25728 | $260.00 | | | | | | |
| **1/16/2017** | | | | | | | |
| 26189 | $199.46 | | | | | | |
| 26190 | $121.87 | | | | | | |
| 26211 | $76.60 | | | | | | |
| **MICHAELS KEYS INC** | **$1,445.13** | **4003 COLLEYVILLE BOULEVARD** | | **COLLEYVILLE** | **TX** | **76034** | **0** |
| **4/7/2016** | | | | | | | |
| 458131 | $481.71 | | | | | | |
| **10/14/2016** | | | | | | | |
| 7105-101416 | $481.71 | | | | | | |
| ACCT-697631 | $481.71 | | | | | | |
| **MIRACLE REFIND WATER INC DBA** | **$248.98** | **SHELTONS WATER REFINING** | **2708 E RANDOL MILL RD** | **ARLINGTON** | **TX** | **76011-6722** | **(000) 000-0000  Ext. 0000** |
| **12/1/2016** | | | | | | | |
| 4494177 | $171.08 | | | | | | |
| 4530761 | $48.17 | | | | | | |
| **MOREDIRECT INC DBA CONNECTION** | **$5,334.86** | **PO BOX 536464** | | **PITTSBURGH** | **PA** | **15253-5906** | **(561) 237-3300  Ext. 0000** |
| **6/1/2016** | | | | | | | |
| 4494177 | $171.08 | | | | | | |
| 4530761 | $48.17 | | | | | | |
| **7/7/2016** | | | | | | | |
| 4537515 | $69.38 | | | | | | |
| **7/11/2016** | | | | | | | |
| 4541330 | $73.85 | | | | | | |
| **7/13/2016** | | | | | | | |
| 4547744 | $171.08 | | | | | | |
| **7/19/2016** | | | | | | | |
| 4549991 | $143.95 | | | | | | |
| 4550851 | $171.08 | | | | | | |
| **7/21/2016** | | | | | | | |
| 4561171 | $30.95 | | | | | | |
| **7/29/2016** | | | | | | | |
| 4573906 | $85.54 | | | | | | |
| **8/9/2016** | | | | | | | |
| 4578495 | $85.54 | | | | | | |
| **8/12/2016** | | | | | | | |
| 4593970 | $365.74 | | | | | | |
| **8/18/2016** | | | | | | | |
| 4596525 | $394.59 | | | | | | |
| **8/24/2016** | | | | | | | |
| 4594640 | $85.54 | | | | | | |
| **8/26/2016** | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 8/29/2016 | | | | | | | |
| 4597570 | $8.16 | | | | | | |
| 9/2/2016 | | | | | | | |
| 4607918 | $103.21 | | | | | | |
| 9/6/2016 | | | | | | | |
| 4605328 | $171.08 | | | | | | |
| 9/7/2016 | | | | | | | |
| 4609766 | $121.07 | | | | | | |
| 9/8/2016 | | | | | | | |
| 4610390 | $1,469.07 | | | | | | |
| 9/9/2016 | | | | | | | |
| 4611713 | $43.54 | | | | | | |
| 9/13/2016 | | | | | | | |
| 4615267 | $85.54 | | | | | | |
| 4615426 | $171.08 | | | | | | |
| 10/7/2016 | | | | | | | |
| 4648298 | $159.87 | | | | | | |
| 4648312 | $79.24 | | | | | | |
| 10/10/2016 | | | | | | | |
| 4649910 | $128.31 | | | | | | |
| 10/11/2016 | | | | | | | |
| 4651676 | $128.31 | | | | | | |
| 4651678 | $85.54 | | | | | | |
| 10/12/2016 | | | | | | | |
| 4652135 | $85.54 | | | | | | |
| 10/18/2016 | | | | | | | |
| 4660262 | $85.54 | | | | | | |
| 10/21/2016 | | | | | | | |
| 4664423 | $342.19 | | | | | | |
| 10/25/2016 | | | | | | | |
| 4668687 | $171.08 | | | | | | |
| **MY LIVING SOIL** | **$862.48** | BRIAN COLWELL | 11719 CAPOTILLO ST #1 | SAN ANTONIO | TX | 78233 | (210) 467-8915 Ext. 0000 |
| 11/8/2016 | | | | | | | |
| 1157 | $156.60 | | | | | | |
| 1/3/2017 | | | | | | | |
| 1167 | $355.88 | | | | | | |
| 1/7/2017 | | | | | | | |
| 1169 | $350.00 | | | | | | |
| **MY TECH TEXAS LLC** | **$15,458.21** | 2201 LONG PRAIRIE RD | SUITE 107-153 | FLOWER MOUND | TX | 75022 | (972) 689-9696 Ext. 0000 |
| 8/22/2016 | | | | | | | |
| 614056 | $1,268.02 | | | | | | |
| 8/30/2016 | | | | | | | |
| 614280 | $13,307.89 | | | | | | |
| 9/1/2016 | | | | | | | |
| 614354 | $285.78 | | | | | | |
| 614358 | $190.52 | | | | | | |
| 9/9/2016 | | | | | | | |
| 614504 | $225.00 | | | | | | |
| 614505 | $181.00 | | | | | | |
| **NATIONAL WASTE ASSOCIATES LLC** | **$0.00** | PO BOX 6502 | | GLASTENBURY | CT | 6033-6502 | (000) 000-0000 Ext. 0000 |
| 10/20/2016 | | | | | | | |
| GS3912110116 | $0.00 | | | | | | |
| 11/6/2016 | | | | | | | |
| GS3912103116 | $0.00 | | | | | | |
| **NATIONAL WHOLESALE SUPPLY INC** | **$27,110.73** | DBA  NATIONAL HOT WATER | PO BOX 54007 | DALLAS | TX | 75354 | (888) 444-4435 Ext. 0000 |
| 10/3/2016 | | | | | | | |
| S2020818.001 | $12,236.16 | | | | | | |
| 10/25/2016 | | | | | | | |
| S2036242.001 | $1,088.45 | | | | | | |
| 12/8/2016 | | | | | | | |
| S2062443.001 | $1,785.06 | | | | | | |
| 2/24/2016 | | | | | | | |
| S1873612.001 | $12,001.06 | | | | | | |
| **NATWEL SUPPLY CORP** | **$299.17** | PO BOX 7880 | | SAN ANTONIO | TX | 78207-880 | (000) 000-0000 Ext. 0000 |
| 5/13/2016 | | | | | | | |
| 1147405 | $0.20 | | | | | | |
| 8/19/2016 | | | | | | | |
| 1153440 | $133.85 | | | | | | |
| 8/31/2016 | | | | | | | |
| 209867 | $41.28 | | | | | | |
| 9/30/2016 | | | | | | | |
| 210495 | $41.28 | | | | | | |
| 10/31/2016 | | | | | | | |
| 211124 | $41.28 | | | | | | |
| 11/30/2016 | | | | | | | |
| 211758 | $41.28 | | | | | | |
| **NET STAR TELECOMMUNICATIONS** | **$318.30** | PO BOX 301857 | | DALLAS | TX | 75303-1857 | (713) 554-7100 Ext. 0000 |
| 12/1/2016 | | | | | | | |
| INV0000030316 | $161.52 | | | | | | |
| 1/1/2017 | | | | | | | |
| INV0000030554 | $156.78 | | | | | | |
| **NUCO2 LLC** | **$8,277.30** | PO BOX 417902 | | BOSTON | MASS | 02241-7902 | (800) 472-2855 Ext. 0000 |
| 9/1/2016 | | | | | | | |
| 49704942 | $190.16 | | | | | | |
| 49704949 | $159.15 | | | | | | |
| 49711102 | $32.40 | | | | | | |
| 9/28/2016 | | | | | | | |
| 50116789 | $61.63 | | | | | | |
| 10/1/2016 | | | | | | | |
| 49991786 | $190.43 | | | | | | |
| 49991800 | $159.42 | | | | | | |
| 49991803 | $159.43 | | | | | | |
| 49991805 | $159.43 | | | | | | |
| 49991807 | $174.83 | | | | | | |
| 49991816 | $174.93 | | | | | | |
| 49991820 | $159.42 | | | | | | |
| 49992758 | $159.42 | | | | | | |
| 49992762 | $159.43 | | | | | | |
| 49994142 | $159.43 | | | | | | |
| 49994262 | $159.33 | | | | | | |
| 49994367 | $159.42 | | | | | | |
| 49998140 | $32.40 | | | | | | |
| 10/25/2016 | | | | | | | |
| 50390054 | $108.92 | | | | | | |
| 50390056 | $53.72 | | | | | | |
| 50390087 | $40.16 | | | | | | |
| 11/1/2016 | | | | | | | |
| 50295431 | $190.70 | | | | | | |
| 50295436 | $159.70 | | | | | | |
| 50295439 | $159.70 | | | | | | |
| 50295443 | $159.70 | | | | | | |
| 50295445 | $159.70 | | | | | | |
| 50295449 | $175.10 | | | | | | |
| 50295450 | $159.70 | | | | | | |
| 50295453 | $175.20 | | | | | | |
| 50295454 | $159.70 | | | | | | |
| 50296353 | $159.70 | | | | | | |
| 50296356 | $159.70 | | | | | | |
| 50297402 | $159.70 | | | | | | |
| 50301614 | $32.40 | | | | | | |
| 12/1/2016 | | | | | | | |
| 50756449 | $190.70 | | | | | | |
| 50756454 | $159.70 | | | | | | |
| 50756457 | $159.70 | | | | | | |
| 50756459 | $159.70 | | | | | | |
| 50756462 | $175.10 | | | | | | |
| 50756466 | $159.70 | | | | | | |
| 50756469 | $175.20 | | | | | | |

1313802 [63]

**Exhibit C**
**TX.C.C., Inc.**          Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 50576470 | $159.70 | | | | | | |
| 50577270 | $159.70 | | | | | | |
| 50577272 | $159.70 | | | | | | |
| 50578252 | $159.70 | | | | | | |
| 50578480 | $159.70 | | | | | | |
| 50578622 | $159.60 | | | | | | |
| 50578739 | $159.70 | | | | | | |
| 50582370 | $32.40 | | | | | | |
| **12/9/2016** | | | | | | | |
| 50815227 | $200.26 | | | | | | |
| **1/1/2017** | | | | | | | |
| 50857829 | $159.70 | | | | | | |
| 50857842 | $176.70 | | | | | | |
| 50857847 | $159.70 | | | | | | |
| 50858770 | $159.70 | | | | | | |
| 50860086 | $159.70 | | | | | | |
| 50860211 | $159.60 | | | | | | |
| 50863957 | $32.40 | | | | | | |
| **1/10/2017** | | | | | | | |
| 51094960 | $75.38 | | | | | | |
| **OFFICE DEPOT** | **$1,652.91** | PO BOX 660113 | | DALLAS | TX | 75266-0113 | (000) 000-0000 Ext. 0000 |
| **11/7/2016** | | | | | | | |
| 877272748001 | $65.81 | | | | | | |
| 877329024001 | $94.49 | | | | | | |
| 877347322001 | $120.80 | | | | | | |
| **11/8/2016** | | | | | | | |
| 877509106001 | $120.41 | | | | | | |
| 877884866001 | $54.32 | | | | | | |
| 877889221001 | $111.77 | | | | | | |
| 877889534001 | $5.75 | | | | | | |
| **11/9/2016** | | | | | | | |
| 878076809001 | $74.26 | | | | | | |
| **11/10/2016** | | | | | | | |
| 878484145001 | $114.48 | | | | | | |
| 878486860001 | $12.98 | | | | | | |
| 878487720001 | $93.12 | | | | | | |
| **11/11/2016** | | | | | | | |
| 878492401001 | $112.99 | | | | | | |
| 878527074001 | $89.73 | | | | | | |
| 878527298001 | $9.29 | | | | | | |
| 878527299001 | $8.87 | | | | | | |
| **11/14/2016** | | | | | | | |
| 878076809002 | $35.70 | | | | | | |
| **11/15/2016** | | | | | | | |
| 879282823001 | $20.05 | | | | | | |
| 879282867001 | $47.97 | | | | | | |
| 879486223001 | $112.99 | | | | | | |
| **11/16/2016** | | | | | | | |
| 878527074002 | $16.23 | | | | | | |
| 879701116001 | $225.98 | | | | | | |
| 879744751001 | $67.66 | | | | | | |
| **11/17/2016** | | | | | | | |
| 880040387001 | $28.07 | | | | | | |
| 880041212001 | $9.19 | | | | | | |
| **11/25/2016** | | | | | | | |
| 7377944 | $0.00 | | | | | | |
| **12/2/2016** | | | | | | | |
| 7431204 | $0.00 | | | | | | |
| **12/9/2016** | | | | | | | |
| 7447341 | $0.00 | | | | | | |
| **12/16/2016** | | | | | | | |
| 7466692 | $0.00 | | | | | | |
| **12/23/2016** | | | | | | | |
| 7483247 | $0.00 | | | | | | |
| **12/30/2016** | | | | | | | |
| 7499988 | $0.00 | | | | | | |
| **P S LANDSCAPES INC** | **$1,282.77** | P O BOX 81702 | | AUSTIN | TX | 78708-1702 | 0 |
| **10/1/2016** | | | | | | | |
| 78175 | $427.59 | | | | | | |
| **11/1/2016** | | | | | | | |
| 78760 | $427.59 | | | | | | |
| **12/1/2016** | | | | | | | |
| 79334 | $427.59 | | | | | | |
| **PAETEC** | **$17,972.78** | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | (877) 340-2600 Ext. 0000 |
| **12/15/2016** | | | | | | | |
| 68706262 | $17,972.78 | | | | | | |
| **PAULINO TERRONES   DBA** | **$725.00** | PAULINOS LANDSCAPING | 6346 LIMESTONE ST | HOUSTON | TX | 77092 | (281) 658-7020 Ext. 0000 |
| **6/1/2016** | | | | | | | |
| 951 | $325.00 | | | | | | |
| **6/29/2016** | | | | | | | |
| 983 | $400.00 | | | | | | |
| **PEPSI-COLA** | **$1,742.23** | PO BOX 75948 | | CHICAGO | IL | 60675-5948 | (000) 000-0000 Ext. 0000 |
| **9/30/2016** | | | | | | | |
| 5500920549 | $92.15 | | | | | | |
| 5501601326 | $92.15 | | | | | | |
| **10/19/2016** | | | | | | | |
| 5500593005 | $92.15 | | | | | | |
| **10/23/2016** | | | | | | | |
| 5500686061 | $92.15 | | | | | | |
| **10/26/2016** | | | | | | | |
| 5501299042 | $92.15 | | | | | | |
| **11/6/2016** | | | | | | | |
| 5501002070 | $450.50 | | | | | | |
| **11/11/2016** | | | | | | | |
| 5501655196 | $92.15 | | | | | | |
| **11/20/2016** | | | | | | | |
| 5501658190 | $135.22 | | | | | | |
| **12/4/2016** | | | | | | | |
| 5501603284 | $164.55 | | | | | | |
| **12/12/2016** | | | | | | | |
| 5501598344 | $121.64 | | | | | | |
| **12/19/2016** | | | | | | | |
| 5501670177 | $124.88 | | | | | | |
| **1/1/2017** | | | | | | | |
| 5500589567 | $92.15 | | | | | | |
| **1/5/2017** | | | | | | | |
| 5501587500 | $100.39 | | | | | | |
| **PLAYNETWORK INC** | **$0.00** | PO BOX 204515 | | DALLAS | TX | 75320-4515 | (888) 567-7529 Ext. 0000 |
| **8/1/2016** | | | | | | | |
| 1022051 | $0.00 | | | | | | |
| **9/1/2016** | | | | | | | |
| 1035099 | $0.00 | | | | | | |
| **10/1/2016** | | | | | | | |
| 1048252 | $0.00 | | | | | | |
| **PRECISION AIR & CABLE INC** | **$5,856.59** | 205 N HIGHWAY 175 | | SEAGOVILLE | TX | 75159 | (000) 000-0000 Ext. 0000 |
| **7/5/2016** | | | | | | | |
| 3650-187506 | $286.86 | | | | | | |
| 3650-187541A | $1,556.09 | | | | | | |
| **7/7/2016** | | | | | | | |
| 4-187349 | $943.40 | | | | | | |
| **7/29/2016** | | | | | | | |
| 3650-188008 | $132.61 | | | | | | |
| **7/31/2016** | | | | | | | |
| 4-188053 | $286.86 | | | | | | |
| **8/4/2016** | | | | | | | |
| 3642-188138 | $280.64 | | | | | | |
| **8/9/2016** | | | | | | | |
| 3648-188123 | $382.66 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 8/17/2016 | | | | | | | |
| 3642-188414 | $1,987.47 | | | | | | |
| PRESTIGE LANDSCAPES | $1,732.00 | SCOTT KELLAM | 6303 FOX LAIR ST | SAN ANTONIO | TX | 78247 | 0 |
| 9/29/2016 | | | | | | | |
| 7107 092916 | $649.50 | | | | | | |
| 10/24/2016 | | | | | | | |
| 7107 102416 | $649.50 | | | | | | |
| 11/11/2016 | | | | | | | |
| 7107 111116 | $433.00 | | | | | | |
| PRISMA GRAPHIC CORP | $778.15 | 2937 E BROADWAY RD #100 | | PHOENIX | AZ | 85040 | (602) 243-5777 Ext. 0000 |
| 8/26/2016 | | | | | | | |
| 158486 | $778.15 | | | | | | |
| 9/27/2016 | | | | | | | |
| 159778 | $0.00 | | | | | | |
| Progessive Waste Solutions-NW TX Division | $181.90 | PO BOX 650592 | | DALLAS | TX | 75265-0592 | 469-452-8000 |
| DAYSTAR RESTAURANTS | | | | | | | |
| 15101226 | $181.90 | | | | | | |
| Progressive Waste Solutions of TX, Inc. | $523.00 | PO BOX 660043 | | DALLAS | TX | 75266-0043 | 877-307-4374 |
| DAYSTAR RESTAURANTS #7104 | | | | | | | |
| 16176773 | $523.00 | | | | | | |
| PROTECTION ONE ALARM  MONITORING INC | $34,127.14 | PO BOX 872987 | | KANSAS CITY | MO | 64187-2987 | (000) 000-0000 Ext. 0000 |
| 9/1/2016 | | | | | | | |
| 111697985 | $6,944.01 | | | | | | |
| 111697987 | $108.25 | | | | | | |
| 111697988 | $223.48 | | | | | | |
| 111697989 | $109.33 | | | | | | |
| 9/22/2016 | | | | | | | |
| 112089186 | $199.18 | | | | | | |
| 9/23/2016 | | | | | | | |
| 112099437 | $18,280.18 | | | | | | |
| 10/3/2016 | | | | | | | |
| 112268904 | $6,328.05 | | | | | | |
| 112268906 | $108.25 | | | | | | |
| 112268907 | $108.25 | | | | | | |
| 112268908 | $109.33 | | | | | | |
| 11/1/2016 | | | | | | | |
| 112787701 | $703.63 | | | | | | |
| 112799321 | $0.00 | | | | | | |
| 12/4/2016 | | | | | | | |
| 113450399 | $0.00 | | | | | | |
| 12/29/2016 | | | | | | | |
| 113909492 | $460.06 | | | | | | |
| 1/2/2017 | | | | | | | |
| 113971884 | $0.00 | | | | | | |
| 9/25/2016 | | | | | | | |
| 112106804 | $336.89 | | | | | | |
| 112106805 | $108.25 | | | | | | |
| RADIO SERVICES DBA | $101.00 | PSI MARKETING CONSULTANTS INC | 3501 ALGONQUIN RD | ROLLING MEADOWS | IL | 60008 | (800) 933-4774 Ext. 0000 |
| 3/28/2016 | | | | | | | |
| 50588900 | $101.00 | | | | | | |
| RAIN MAKER IRRIGATION LLP | $299.95 | 12118 SLIDE RD, STE. B | | LUBBOCK | TX | 79424 | (806) 698-1290 Ext. 0000 |
| 7/19/2016 | | | | | | | |
| 12246 | $299.95 | | | | | | |
| RICHARD LOWE REFRIGERATION | $2,544.43 | SERVICE INC | PO BOX 9407 | AUSTIN | TX | 78766-9407 | (512) 833-7248 Ext. 0000 |
| 12/27/2016 | | | | | | | |
| 9611 | $2,544.43 | | | | | | |
| RICHARDS LOCK KEY SERVICE | $404.86 | PO BOX 701566 | | SAN ANTONIO | TX | 78270 | (000) 000-0000 Ext. 0000 |
| 12/23/2016 | | | | | | | |
| 14520 | $404.86 | | | | | | |
| RICHMOND PAPER ROLLS DBA | $1,691.31 | RICHMOND PAPER & INK | 120 WINDY MEADOWS | SCHERTZ | TX | 78154 | (210) 650-9500 Ext. 0000 |
| 5/12/2016 | | | | | | | |
| 208116 | $239.80 | | | | | | |
| 8/18/2016 | | | | | | | |
| 58652 | $197.63 | | | | | | |
| 8/22/2016 | | | | | | | |
| 58774 | $100.33 | | | | | | |
| 8/25/2016 | | | | | | | |
| 58774-01 | $51.96 | | | | | | |
| 8/26/2016 | | | | | | | |
| 58774-02 | $62.79 | | | | | | |
| 8/30/2016 | | | | | | | |
| 59170 | $86.60 | | | | | | |
| 9/7/2016 | | | | | | | |
| 59522 | $139.63 | | | | | | |
| 9/8/2016 | | | | | | | |
| 59638-00 | $301.66 | | | | | | |
| 9/9/2016 | | | | | | | |
| 59642 | $86.60 | | | | | | |
| 9/12/2016 | | | | | | | |
| 59765 | $54.13 | | | | | | |
| 9/22/2016 | | | | | | | |
| 60234-00 | $326.88 | | | | | | |
| 10/10/2016 | | | | | | | |
| 60887 | $43.30 | | | | | | |
| RL PRICE INC   DBA | $524.69 | BEST RESTAURANT SOLUTIONS | 335 WILLOW WOOD STREET | MURPHY | TX | 75094 | (000) 000-0000 Ext. 0000 |
| 12/22/2015 | | | | | | | |
| 33737 | $450.00 | | | | | | |
| 3/22/2016 | | | | | | | |
| 34077 | $74.69 | | | | | | |
| ROOFCONNECT LOGISTICS INC  DBA | $1,737.24 | ROOFCONNECT | PO BOX 908 | SHERIDAN | AR | 72150 | (870) 942-5613 Ext. 0000 |
| 8/30/2016 | | | | | | | |
| 146503 | $336.00 | | | | | | |
| 9/23/2016 | | | | | | | |
| 146885 | $805.86 | | | | | | |
| 9/30/2016 | | | | | | | |
| 147765 | $595.38 | | | | | | |
| ROTO ROOTER SERVICES CO INC | $869.52 | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | (302) 454-9854 Ext. 0000 |
| 1/2/2017 | | | | | | | |
| 6219376063 | $414.06 | | | | | | |
| 6219376066 | $455.46 | | | | | | |
| San Antonio Water System  - TX | $2,958.12 | PO BOX 2990 | | San Antonio | TX | 78299-2990 | (210) 704-SAWS (7297) |
| 10/17/2016 | | | | | | | |
| 0003326796-0326796-0002-161017 | $170.81 | | | | | | |
| 11/03/2016 | | | | | | | |
| 00018600T-0186007-0002-161103 | $830.09 | | | | | | |
| 0001860009-0186009-0002-161103 | $264.96 | | | | | | |
| 11/14/2016 | | | | | | | |
| 0003326796-0326796-0002-161114 | $185.15 | | | | | | |
| 12/08/2016 | | | | | | | |
| 000186007-0186007-0002-161208 | $1,062.04 | | | | | | |
| 0001860009-0186009-0002-161208 | $228.67 | | | | | | |
| 12/19/2016 | | | | | | | |
| 0003326796-0326796-0002-161219 | $216.40 | | | | | | |
| SATALAG CORPORATION DBA | $362.00 | ALL MICROWAVE OVEN CENTER INC | PO BOX 5544 | KINGWOOD | TX | 77325 | (000) 000-0000 Ext. 0000 |
| 10/25/2016 | | | | | | | |
| 82862 | $362.00 | | | | | | |
| SEAL TEX INC | $464.61 | 8435 DIRECTORS ROW | | DALLAS | TX | 75247 | (214) 688-7770 Ext. 0000 |
| 11/29/2016 | | | | | | | |
| 20654 | $464.61 | | | | | | |
| SENDERO ELECTRIC SIGN CO INC | $242.73 | 27950 SMITHSON VALLEY ROAD | | SAN ANTONIO | TEXAS | 78261 | (000) 000-0000 Ext. 0000 |
| 11/16/2016 | | | | | | | |
| 6484 | $242.73 | | | | | | |
| SERVICE SPECIALIST LLC  DBA | $1,609.12 | EMERGENCY PLUMBING SERVICE | PO BOX 5935   CRESTMARK BANK #2176 | TROY | MI | 48007-5935 | (000) 000-0000 Ext. 0000 |
| 11/14/2016 | | | | | | | |
| 234967 | $623.00 | | | | | | |
| 11/18/2016 | | | | | | | |
| 235293 | $342.41 | | | | | | |
| 11/29/2016 | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 235651 | $643.71 | | | | | | |
| SHOES FOR CREWS INC | $3,087.82 | PO BOX 504634 | | ST LOUIS | MO | 63150-4634 | (000) 000-0000  Ext. 0000 |
| 8/17/2016 | | | | | | | |
| 7533693 | $51.92 | | | | | | |
| 7537559 | $68.15 | | | | | | |
| 8/18/2016 | | | | | | | |
| 7541122 | $41.09 | | | | | | |
| 7541431 | $84.39 | | | | | | |
| 7542442 | $62.74 | | | | | | |
| 7542442A | $16.22 | | | | | | |
| 8/22/2016 | | | | | | | |
| 7555046 | $78.98 | | | | | | |
| 8/24/2016 | | | | | | | |
| 7567727 | $73.57 | | | | | | |
| 8/30/2016 | | | | | | | |
| 7593223 | $51.92 | | | | | | |
| 7595175 | $41.09 | | | | | | |
| 8/31/2016 | | | | | | | |
| 7597831 | $73.57 | | | | | | |
| 7597890 | $84.39 | | | | | | |
| 9/1/2016 | | | | | | | |
| 7600705 | $62.74 | | | | | | |
| 9/2/2016 | | | | | | | |
| 7610916 | $62.74 | | | | | | |
| 9/8/2016 | | | | | | | |
| 7630694 | $51.92 | | | | | | |
| 9/13/2016 | | | | | | | |
| 7654407 | $78.98 | | | | | | |
| 9/15/2016 | | | | | | | |
| 7669131 | $68.15 | | | | | | |
| 9/27/2016 | | | | | | | |
| 7724454 | $48.67 | | | | | | |
| 10/6/2016 | | | | | | | |
| 7760591 | $84.39 | | | | | | |
| 10/17/2016 | | | | | | | |
| 7803130 | $62.74 | | | | | | |
| 10/18/2016 | | | | | | | |
| 7809907 | $62.74 | | | | | | |
| 10/19/2016 | | | | | | | |
| 7817263 | $62.74 | | | | | | |
| 10/20/2016 | | | | | | | |
| 7820143 | $51.92 | | | | | | |
| 10/22/2016 | | | | | | | |
| 7831810 | $100.63 | | | | | | |
| 10/23/2016 | | | | | | | |
| 7834361 | $120.66 | | | | | | |
| 7834361A | $77.36 | | | | | | |
| 10/25/2016 | | | | | | | |
| 7843183 | $50.29 | | | | | | |
| 7843183A | $61.12 | | | | | | |
| 11/1/2016 | | | | | | | |
| 7873403 | $48.67 | | | | | | |
| 11/10/2016 | | | | | | | |
| 7909263 | $62.74 | | | | | | |
| 11/11/2016 | | | | | | | |
| 7916847 | $84.39 | | | | | | |
| 11/13/2016 | | | | | | | |
| 7919338 | $59.49 | | | | | | |
| 7919338A | $37.84 | | | | | | |
| 7919338B | $75.73 | | | | | | |
| 7919732 | $100.63 | | | | | | |
| 11/17/2016 | | | | | | | |
| 7937561 | $73.57 | | | | | | |
| 11/18/2016 | | | | | | | |
| 7941781 | $46.50 | | | | | | |
| 11/21/2016 | | | | | | | |
| 7950208 | $62.74 | | | | | | |
| 12/1/2016 | | | | | | | |
| 7986031 | $45.42 | | | | | | |
| 12/2/2016 | | | | | | | |
| 7990657 | $46.50 | | | | | | |
| 12/8/2016 | | | | | | | |
| 8016902 | $5.39 | | | | | | |
| 8016902A | $32.45 | | | | | | |
| 8016902B | $12.97 | | | | | | |
| 8/20/2016 | | | | | | | |
| 7549279 | $62.74 | | | | | | |
| 8/21/2016 | | | | | | | |
| 7550879 | $62.74 | | | | | | |
| 8/27/2016 | | | | | | | |
| 7579742 | $62.74 | | | | | | |
| 9/3/2016 | | | | | | | |
| 7612261 | $57.33 | | | | | | |
| 7612261A | $32.45 | | | | | | |
| 7612771 | $62.74 | | | | | | |
| 10/2/2016 | | | | | | | |
| 7742330 | $73.57 | | | | | | |
| 11/27/2016 | | | | | | | |
| 7967408 | $42.66 | | | | | | |
| SIMON ROOFING & SHEET METAL | $9,891.35 | CORP | PO BOX 951109 | CLEVELAND | OH | 44193 | (866) 641-7663  Ext. 0000 |
| 9/20/2016 | | | | | | | |
| 349416 | $661.17 | | | | | | |
| 11/17/2016 | | | | | | | |
| 355262 | $1,557.94 | | | | | | |
| 11/22/2016 | | | | | | | |
| 355599 | $7,102.41 | | | | | | |
| 12/1/2016 | | | | | | | |
| 357066 | $569.83 | | | | | | |
| SIMPLIFY INC | $0.00 | 300 VALLEYWOOD RD | | THE WOODLANDS | TX | 77380 | (281) 465-6074  Ext. 0000 |
| 6/15/2016 | | | | | | | |
| 6821 | $0.00 | | | | | | |
| Source Power & Gas | $46,350.39 | PO BOX 203690 | | DALLAS | TX | 75320 | (888) 557-0065 |
| 09/26/2016 | | | | | | | |
| 47735000 | $4,160.28 | | | | | | |
| 10/12/2016 | | | | | | | |
| 43832136 | $7,718.93 | | | | | | |
| 10/24/2016 | | | | | | | |
| 66951214 | $7,842.42 | | | | | | |
| 11/08/2016 | | | | | | | |
| 10993212 | $6,880.70 | | | | | | |
| 11/22/2016 | | | | | | | |
| 30498738 | $7,244.61 | | | | | | |
| 12/12/2016 | | | | | | | |
| 52940345 | $6,258.85 | | | | | | |
| 12/21/2016 | | | | | | | |
| 90122066 | $6,244.60 | | | | | | |
| SOUTHWASTE DISPOSAL LLC | $1,461.38 | PO BOX 53988 | | LAFAYETTE | LA | 70505-3988 | (713) 490-7940  Ext. 0000 |
| 10/25/2016 | | | | | | | |
| 352323-IN | $378.88 | | | | | | |
| 11/30/2016 | | | | | | | |
| 357500-IN | $541.25 | | | | | | |
| 12/31/2016 | | | | | | | |
| 360181-IN | $541.25 | | | | | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | $6,839.22 | DEPT CH 10651 | | PALATINE | IL | 60055 | (214) 257-1665  Ext. 0000 |
| 6/1/2016 | | | | | | | |
| 13591698 | $1,828.39 | | | | | | |
| 7/5/2016 | | | | | | | |
| 13688959 | $1,828.39 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                           **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 9/1/2016 | | | | | | | |
| 13850517 | $0.00 | | | | | | |
| 13876347 | $199.18 | | | | | | |
| 10/3/2016 | | | | | | | |
| 13936772 | $541.00 | | | | | | |
| 11/1/2016 | | | | | | | |
| 14012504 | $432.80 | | | | | | |
| 1/4/2017 | | | | | | | |
| 14182115 | $72.87 | | | | | | |
| 11/27/2015 | | | | | | | |
| 12970250 | $1,936.59 | | | | | | |
| **STEAM TECH** | **$259.80** | 8906 WALL ST  STE 801 | | AUSTIN | TX | 78754 | (512) 436-6123  Ext. 0000 |
| 10/6/2015 | | | | | | | |
| 1006TXLCLL15 | $129.90 | | | | | | |
| 10/27/2015 | | | | | | | |
| 1027TXLC2903515-1011 | $129.90 | | | | | | |
| **STEAMER'S CARPET CARE** | **$757.76** | D AND D SYNERGY LLC | PO BOX 1997 | PFLUGERVILLE | TX | 78691 | (512) 990-7279  Ext. 0000 |
| 10/26/2016 | | | | | | | |
| 1059 | $270.63 | | | | | | |
| 11/15/2016 | | | | | | | |
| 1060 | $270.63 | | | | | | |
| 11/16/2016 | | | | | | | |
| 1061 | $216.50 | | | | | | |
| **STERLING FIRST AID & SAFETY** | **$67.94** | SUPPLY INC | PO BOX 266208 | HOUSTON | TX | 77207 | (000) 000-0000  Ext. 0000 |
| 12/9/2016 | | | | | | | |
| 1009-001287 | $67.94 | | | | | | |
| **STERLING PROFESSIONAL SERVICES** | **$1,299.00** | CEILING PRO | PO BOX 65612 | LUBBOCK | TX | 79424 | 0 |
| 5/9/2016 | | | | | | | |
| 16509 | $1,299.00 | | | | | | |
| **STEVE KIRPATRICK  DBA** | **$1,279.49** | KP GRAPHIC SOLUTIONS | 200 N 13TH  STE 107 | CORSICANA | TX | 75110 | (903) 641-7902  Ext. 0000 |
| 12/5/2016 | | | | | | | |
| 2184 | $1,279.49 | | | | | | |
| 12/8/2016 | | | | | | | |
| 2192 | $0.00 | | | | | | |
| **SUPERIOR SERVICE COMPANY** | **$19,274.17** | 2020 HOWARD LANE | | AUSTIN | TX | 78728 | (000) 000-0000  Ext. 0000 |
| 6/22/2016 | | | | | | | |
| 26351 | $400.53 | | | | | | |
| 26352 | $258.85 | | | | | | |
| 7/5/2016 | | | | | | | |
| 26395 | $217.65 | | | | | | |
| 26396 | $140.73 | | | | | | |
| 7/6/2016 | | | | | | | |
| 26397 | $266.40 | | | | | | |
| 7/8/2016 | | | | | | | |
| 26398 | $288.32 | | | | | | |
| 26399 | $432.46 | | | | | | |
| 26400 | $440.64 | | | | | | |
| 26401 | $432.77 | | | | | | |
| 26402 | $443.00 | | | | | | |
| 8/19/2016 | | | | | | | |
| 26517 | $491.64 | | | | | | |
| 26520 | $433.21 | | | | | | |
| 26521 | $250.00 | | | | | | |
| 8/26/2016 | | | | | | | |
| 26533 | $346.40 | | | | | | |
| 26535 | $207.84 | | | | | | |
| 9/1/2016 | | | | | | | |
| 26622 | $250.00 | | | | | | |
| 9/13/2016 | | | | | | | |
| 26579 | $573.73 | | | | | | |
| 26589 | $302.19 | | | | | | |
| 9/22/2016 | | | | | | | |
| 26599 | $2,110.88 | | | | | | |
| 26600 | $682.52 | | | | | | |
| 9/28/2016 | | | | | | | |
| 26623 | $290.00 | | | | | | |
| 26624 | $240.00 | | | | | | |
| 10/4/2016 | | | | | | | |
| 26641 | $443.83 | | | | | | |
| 26642 | $433.00 | | | | | | |
| 26643 | $313.93 | | | | | | |
| 26644 | $281.45 | | | | | | |
| 10/6/2016 | | | | | | | |
| 26645 | $259.80 | | | | | | |
| 10/20/2016 | | | | | | | |
| 26680 | $443.83 | | | | | | |
| 26681 | $538.44 | | | | | | |
| 10/21/2016 | | | | | | | |
| 26678 | $508.10 | | | | | | |
| 26679 | $445.25 | | | | | | |
| 10/31/2016 | | | | | | | |
| 26698 | $286.56 | | | | | | |
| 11/17/2016 | | | | | | | |
| 26736 | $502.50 | | | | | | |
| 11/25/2016 | | | | | | | |
| 26743 | $310.00 | | | | | | |
| 12/1/2016 | | | | | | | |
| 26762 | $151.55 | | | | | | |
| 6/18/2016 | | | | | | | |
| 26353 | $2,737.64 | | | | | | |
| 8/6/2016 | | | | | | | |
| 26489 | $860.59 | | | | | | |
| 9/24/2016 | | | | | | | |
| 26606 | $639.00 | | | | | | |
| 26607 | $618.94 | | | | | | |
| **SUPERIOR UNIFORM GRP INC  DBA** | **$2,919.74** | HPI DIRECT | PO BOX 638279 | CINCINNATI | OH | 45263-8279 | (000) 000-0000  Ext. 0000 |
| 6/77/2016 | | | | | | | |
| 893064-IN | $59.06 | | | | | | |
| 7/28/2016 | | | | | | | |
| 982646-IN | $195.83 | | | | | | |
| 7/29/2016 | | | | | | | |
| 986655-IN | $53.15 | | | | | | |
| 8/5/2016 | | | | | | | |
| 997813-IN | $128.18 | | | | | | |
| 8/10/2016 | | | | | | | |
| 1004972-IN | $160.71 | | | | | | |
| 8/19/2016 | | | | | | | |
| 1020415-IN | $175.20 | | | | | | |
| 8/22/2016 | | | | | | | |
| 1024761-IN | $113.06 | | | | | | |
| 8/24/2016 | | | | | | | |
| 1027486-IN | $108.41 | | | | | | |
| 1028725-IN | $198.60 | | | | | | |
| 8/29/2016 | | | | | | | |
| 1035895-IN | $43.80 | | | | | | |
| 10/4/2016 | | | | | | | |
| 1095582-IN | $59.36 | | | | | | |
| 10/6/2016 | | | | | | | |
| 1100023-IN | $92.23 | | | | | | |
| 10/8/2016 | | | | | | | |
| 1101867-IN | $374.78 | | | | | | |
| 11/3/2016 | | | | | | | |
| 1162756-IN | $126.86 | | | | | | |
| 1162770-IN | $96.08 | | | | | | |
| 1162948-IN | $153.11 | | | | | | |
| 11/16/2016 | | | | | | | |
| 1194939-IN | $95.96 | | | | | | |
| 1194944-IN | $79.27 | | | | | | |

Exhibit C
TX.C.C., Inc.                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 12/16/2016 | | | | | | | |
| 1264916-IN | $159.08 | | | | | | |
| 9/3/2016 | | | | | | | |
| 1048395-IN | $89.32 | | | | | | |
| 1048399-IN | $357.69 | | | | | | |
| SWISHER HYGIENE FRANCHISEE TRU | $26,716.17 | PO BOX 70343 | | CHICAGO | IL | 60673 | (800) 444-4138  Ext. 0000 |
| 4/7/2016 | | | | | | | |
| 6H02797116 | $110.18 | | | | | | |
| 6H02797651 | $193.92 | | | | | | |
| 4/8/2016 | | | | | | | |
| 5086I-00002324 | $404.54 | | | | | | |
| 6H02800867 | $144.09 | | | | | | |
| 6H02801116 | $165.95 | | | | | | |
| 4/11/2016 | | | | | | | |
| 6H02827139 | $126.05 | | | | | | |
| 6H02829226 | $64.95 | | | | | | |
| 4/12/2016 | | | | | | | |
| 6H02827208 | $204.73 | | | | | | |
| 6H02828643 | $226.51 | | | | | | |
| 6H02829560 | $157.67 | | | | | | |
| 4/13/2016 | | | | | | | |
| 6H02829165 | $114.13 | | | | | | |
| 6H02829629 | $33.80 | | | | | | |
| 6H02831367 | $353.67 | | | | | | |
| 4/14/2016 | | | | | | | |
| 5062RI-00007674 | $216.45 | | | | | | |
| 5062RI-00007675 | $216.45 | | | | | | |
| 5086RI-00006821 | $216.45 | | | | | | |
| 5086RI-00006822 | $350.02 | | | | | | |
| 5086RI-00006832 | $216.45 | | | | | | |
| 5086RI-00006833 | $216.45 | | | | | | |
| 5133RI-00004683 | $216.45 | | | | | | |
| 5133RI-00004684 | $216.45 | | | | | | |
| 5133RI-00004691 | $81.13 | | | | | | |
| 5133RI-00004692 | $81.13 | | | | | | |
| 4/15/2016 | | | | | | | |
| 6H02828192 | $132.03 | | | | | | |
| 6H02831261 | $373.45 | | | | | | |
| 6H02831351 | $205.45 | | | | | | |
| 6H02831861 | $213.29 | | | | | | |
| 4/18/2016 | | | | | | | |
| 6H02906464 | $150.75 | | | | | | |
| 4/19/2016 | | | | | | | |
| 6H02905873 | $270.46 | | | | | | |
| 4/20/2016 | | | | | | | |
| 6H02904382 | $287.67 | | | | | | |
| 6H02906885 | $207.30 | | | | | | |
| 4/21/2016 | | | | | | | |
| 5086RI-00006842 | $321.90 | | | | | | |
| 6H02905864 | $112.52 | | | | | | |
| 6H02906395 | $146.36 | | | | | | |
| 4/22/2016 | | | | | | | |
| 6H02905417 | $136.94 | | | | | | |
| 4/25/2016 | | | | | | | |
| 6H02922839 | $340.81 | | | | | | |
| 4/26/2016 | | | | | | | |
| 506201000698 | $219.63 | | | | | | |
| 6H02920685 | $308.53 | | | | | | |
| 6H02920759 | $78.72 | | | | | | |
| 6H02922226 | $231.79 | | | | | | |
| 4/27/2016 | | | | | | | |
| 6H02919866 | $757.01 | | | | | | |
| 6H02923267 | $91.41 | | | | | | |
| 6H02924656 | $440.09 | | | | | | |
| 4/28/2016 | | | | | | | |
| 5086I-00002563 | $419.24 | | | | | | |
| 5086RI-00006859 | $216.45 | | | | | | |
| 6H02922218 | $185.42 | | | | | | |
| 6H02922777 | $126.01 | | | | | | |
| 6H02923196 | $256.71 | | | | | | |
| 6H02924639 | $445.89 | | | | | | |
| 4/29/2016 | | | | | | | |
| 6H02920361 | $205.05 | | | | | | |
| 6H02917772 | $126.25 | | | | | | |
| 5/1/2016 | | | | | | | |
| 5086RI-00006927 | $187.27 | | | | | | |
| 5086RI-00006928 | $187.27 | | | | | | |
| 5086RI-00006929 | $187.27 | | | | | | |
| 5086RI-00006930 | $187.27 | | | | | | |
| 5086RI-00006931 | $187.27 | | | | | | |
| 5086RI-00006932 | $187.27 | | | | | | |
| 5/2/2016 | | | | | | | |
| 6H02953310 | $47.61 | | | | | | |
| 5/4/2016 | | | | | | | |
| 6H02953734 | $23.82 | | | | | | |
| 5/6/2016 | | | | | | | |
| 6H02953246 | $47.61 | | | | | | |
| 5/13/2016 | | | | | | | |
| 6H02968731 | $21.04 | | | | | | |
| 5/14/2016 | | | | | | | |
| 5086I-00002623 | $311.76 | | | | | | |
| 5086I-00002625 | $311.76 | | | | | | |
| 5086I-00002626 | $311.76 | | | | | | |
| 5086I-00002627 | $311.76 | | | | | | |
| 5086I-00002628 | $311.76 | | | | | | |
| 5086I-00002629 | $311.76 | | | | | | |
| 5/18/2016 | | | | | | | |
| 5062I-00000284 | $311.76 | | | | | | |
| 5062I-00000285 | $311.76 | | | | | | |
| 5086001700058 | $47.63 | | | | | | |
| 5086I-00002631 | $155.88 | | | | | | |
| R6H02969124 | $47.61 | | | | | | |
| 5/19/2016 | | | | | | | |
| 6H02983386 | $25.98 | | | | | | |
| 5/25/2016 | | | | | | | |
| 6H02966693 | $47.61 | | | | | | |
| 5/31/2016 | | | | | | | |
| 6H03010822 | $11.91 | | | | | | |
| 6/1/2016 | | | | | | | |
| 5086RI-00006936 | $187.27 | | | | | | |
| 5086RI-00006937 | $187.27 | | | | | | |
| 5086RI-00006938 | $187.27 | | | | | | |
| 5086RI-00006939 | $187.27 | | | | | | |
| 5086RI-00006940 | $187.27 | | | | | | |
| 5086RI-00006941 | $187.27 | | | | | | |
| 6/3/2016 | | | | | | | |
| 6H03011833 | $35.72 | | | | | | |
| 6/10/2016 | | | | | | | |
| 6H03075100 | $11.91 | | | | | | |
| 6/13/2016 | | | | | | | |
| 6H03089782 | $11.91 | | | | | | |
| 6/14/2016 | | | | | | | |
| 6H03090714 | $190.43 | | | | | | |
| 6/21/2016 | | | | | | | |
| 6H03103390 | $95.22 | | | | | | |
| 6/24/2016 | | | | | | | |
| 6H03103814 | $11.91 | | | | | | |
| 6/28/2016 | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 6H03120564 | $47.61 | | | | | | |
| **7/1/2016** | | | | | | | |
| 5086RI-00006945 | $187.27 | | | | | | |
| 5086RI-00006946 | $187.27 | | | | | | |
| 5086RI-00006947 | $187.27 | | | | | | |
| 5086RI-00006948 | $187.27 | | | | | | |
| 5086RI-00006949 | $187.27 | | | | | | |
| 5086RI-00006950 | $187.27 | | | | | | |
| 6H03120629 | $41.92 | | | | | | |
| **7/12/2016** | | | | | | | |
| 6H03164535 | $47.61 | | | | | | |
| **7/18/2016** | | | | | | | |
| 6H03180508 | $11.91 | | | | | | |
| 6H03181512 | $65.71 | | | | | | |
| **7/25/2016** | | | | | | | |
| 6H03213934 | $62.79 | | | | | | |
| **7/26/2016** | | | | | | | |
| 6H03208049 | $47.61 | | | | | | |
| **8/1/2016** | | | | | | | |
| 5086RI-00006954 | $187.27 | | | | | | |
| 5086RI-00006955 | $187.27 | | | | | | |
| 5086RI-00006956 | $187.27 | | | | | | |
| 5086RI-00006957 | $187.27 | | | | | | |
| 5086RI-00006958 | $187.27 | | | | | | |
| 5086RI-00006959 | $187.27 | | | | | | |
| **8/4/2016** | | | | | | | |
| 5086001700095 | $187.82 | | | | | | |
| **8/5/2016** | | | | | | | |
| R6H03225731 | $25.01 | | | | | | |
| **8/8/2016** | | | | | | | |
| 6H03238177 | $10.83 | | | | | | |
| **8/9/2016** | | | | | | | |
| 6H03239061 | $47.61 | | | | | | |
| **8/10/2016** | | | | | | | |
| 5086000700151 | $38.43 | | | | | | |
| **8/16/2016** | | | | | | | |
| 6H03254406 | $11.91 | | | | | | |
| **8/19/2016** | | | | | | | |
| 6H03258137 | $81.40 | | | | | | |
| **8/22/2016** | | | | | | | |
| 6H03287537 | $21.65 | | | | | | |
| **8/25/2016** | | | | | | | |
| 5086000500790 | $38.43 | | | | | | |
| **8/30/2016** | | | | | | | |
| 6H03297808 | $47.61 | | | | | | |
| **9/1/2016** | | | | | | | |
| 5086000500798 | $38.43 | | | | | | |
| 5086RI-00006963 | $187.27 | | | | | | |
| 5086RI-00006964 | $187.27 | | | | | | |
| 5086RI-00006966 | $187.27 | | | | | | |
| 5086RI-00006967 | $187.27 | | | | | | |
| 5086RI-00006968 | $187.27 | | | | | | |
| **9/2/2016** | | | | | | | |
| 460212324 | $253.32 | | | | | | |
| 460212325 | $110.18 | | | | | | |
| 460212326 | $131.55 | | | | | | |
| 6H03297304 | $149.39 | | | | | | |
| **9/6/2016** | | | | | | | |
| 6H03312729 | $58.44 | | | | | | |
| **9/7/2016** | | | | | | | |
| 3034027 | $381.64 | | | | | | |
| **9/9/2016** | | | | | | | |
| 460212772 | $341.46 | | | | | | |
| **9/13/2016** | | | | | | | |
| 6H03343431 | $47.61 | | | | | | |
| **9/14/2016** | | | | | | | |
| R6H03342943 | $38.43 | | | | | | |
| **9/16/2016** | | | | | | | |
| 6H03343483 | $23.82 | | | | | | |
| **9/21/2016** | | | | | | | |
| 6H03357660 | $10.83 | | | | | | |
| **9/23/2016** | | | | | | | |
| 460213641 | $110.18 | | | | | | |
| 460213645 | $189.22 | | | | | | |
| **9/27/2016** | | | | | | | |
| 6H03369607 | $47.61 | | | | | | |
| **9/30/2016** | | | | | | | |
| 460213211 | $54.13 | | | | | | |
| **10/1/2016** | | | | | | | |
| 5086RI-00006972 | $187.27 | | | | | | |
| 5086RI-00006973 | $187.27 | | | | | | |
| 5086RI-00006974 | $187.27 | | | | | | |
| 5086RI-00006975 | $187.27 | | | | | | |
| 5086RI-00006976 | $187.27 | | | | | | |
| 5086RI-00006977 | $187.27 | | | | | | |
| **10/3/2016** | | | | | | | |
| 6H03386077 | $22.74 | | | | | | |
| **10/4/2016** | | | | | | | |
| R6H03386481 | $38.43 | | | | | | |
| **10/7/2016** | | | | | | | |
| 460214535 | $247.46 | | | | | | |
| **10/14/2016** | | | | | | | |
| 460214990 | $293.37 | | | | | | |
| 460214991 | $236.41 | | | | | | |
| 460214992 | $112.52 | | | | | | |
| 460215001 | $54.13 | | | | | | |
| 460215629 | $119.02 | | | | | | |
| **10/17/2016** | | | | | | | |
| 6H03412090 | $10.83 | | | | | | |
| **10/18/2016** | | | | | | | |
| 6H03412980 | $47.61 | | | | | | |
| R6H03412464 | $38.43 | | | | | | |
| **10/20/2016** | | | | | | | |
| R8H03412472 | $19.49 | | | | | | |
| **10/21/2016** | | | | | | | |
| 460214542 | $586.75 | | | | | | |
| 460215437 | $287.93 | | | | | | |
| 460215443 | $288.00 | | | | | | |
| 460215480 | $86.60 | | | | | | |
| **SWISHER HYGIENE OF SAN ANTONIO** | **$4,972.80** | PO BOX 100693 | | SAN ANTONIO | TX | 78201 | (210) 733-1122 Ext. 0000 |
| **8/5/2016** | | | | | | | |
| 460210543 | $112.52 | | | | | | |
| 460210544 | $372.12 | | | | | | |
| **8/9/2016** | | | | | | | |
| 46RI-00000335 | $216.45 | | | | | | |
| **8/12/2016** | | | | | | | |
| 460210979 | $31.46 | | | | | | |
| **8/16/2016** | | | | | | | |
| 46RI-00000337 | $216.45 | | | | | | |
| **8/19/2016** | | | | | | | |
| 460211418 | $112.52 | | | | | | |
| 460211419 | $176.62 | | | | | | |
| 460211428 | $54.13 | | | | | | |
| **8/23/2016** | | | | | | | |
| 46RI-00000339 | $216.45 | | | | | | |
| **8/26/2016** | | | | | | | |
| 460211466 | $86.60 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 460211871 | $222.74 | | | | | | |
| 460211875 | $189.22 | | | | | | |
| **9/8/2016** | | | | | | | |
| R6H03313132 | $38.43 | | | | | | |
| **9/9/2016** | | | | | | | |
| 46R1-00000340 | $216.45 | | | | | | |
| **9/15/2016** | | | | | | | |
| 460213203 | $490.60 | | | | | | |
| **9/16/2016** | | | | | | | |
| 450213201 | $126.01 | | | | | | |
| 460213202 | $126.23 | | | | | | |
| 46RI-00000341 | $216.45 | | | | | | |
| **9/23/2016** | | | | | | | |
| 46R-00000342 | $216.45 | | | | | | |
| **9/26/2016** | | | | | | | |
| 460213247 | $86.60 | | | | | | |
| **9/30/2016** | | | | | | | |
| 460214089 | $58.63 | | | | | | |
| 460214090 | $238.45 | | | | | | |
| 460214091 | $31.46 | | | | | | |
| **10/11/2016** | | | | | | | |
| R6H03396918 | $38.43 | | | | | | |
| **10/21/2016** | | | | | | | |
| 460215444 | $288.00 | | | | | | |
| **10/23/2016** | | | | | | | |
| 46R-00000360 | $216.45 | | | | | | |
| **10/28/2016** | | | | | | | |
| 460215904 | $143.98 | | | | | | |
| **10/9/2016** | | | | | | | |
| 46R-00000358 | $216.45 | | | | | | |
| **10/16/2016** | | | | | | | |
| 46R-00000359 | $216.45 | | | | | | |
| **SYCAMORE LANDSCAPE** | **$855.19** | PO BOX 80130 | | AUSTIN | TX | 78708 | (512) 339-4665 Ext. 0000 |
| **10/31/2016** | | | | | | | |
| 20129 | $97.43 | | | | | | |
| **11/1/2016** | | | | | | | |
| 20059 | $378.88 | | | | | | |
| **12/1/2016** | | | | | | | |
| 20312 | $378.88 | | | | | | |
| **TEXAS ELECTRICAL COMPANY** | **$1,081.37** | 2140 MERRITT ROAD | | GARLAND | TX | 75041-6135 | (972) 222-2229 Ext. 0000 |
| **11/28/2016** | | | | | | | |
| 22390 | $1,081.37 | | | | | | |
| **TEXAS FILTER SERVICE INC** | **$975.00** | 10276 ROBINSON DR | | TYLER | TX | 75703 | (903) 581-0830 Ext. 0000 |
| **9/15/2016** | | | | | | | |
| 737144 | $75.00 | | | | | | |
| **9/21/2016** | | | | | | | |
| 737140 | $75.00 | | | | | | |
| 737142 | $75.00 | | | | | | |
| **11/3/2016** | | | | | | | |
| 743041 | $75.00 | | | | | | |
| **11/10/2016** | | | | | | | |
| 743042 | $75.00 | | | | | | |
| 743043 | $75.00 | | | | | | |
| **11/13/2016** | | | | | | | |
| 743037 | $75.00 | | | | | | |
| 749004 | $75.00 | | | | | | |
| **11/17/2016** | | | | | | | |
| 743039 | $75.00 | | | | | | |
| **11/19/2016** | | | | | | | |
| 743036 | $75.00 | | | | | | |
| **12/1/2016** | | | | | | | |
| 743038 | $150.00 | | | | | | |
| **12/29/2016** | | | | | | | |
| 745701 | $75.00 | | | | | | |
| **Texas Gas Svc - TX** | **$4,108.98** | PO BOX 219913 | | Kansas City | MO | 64121-9913 | 800-700-2443 |
| **11/09/2016** | | | | | | | |
| 910268025152083609-161109 | $482.33 | | | | | | |
| 910268025153888918-161109 | $525.59 | | | | | | |
| 910268025155744164-161109 | $430.46 | | | | | | |
| 910463423146071327-161109 | $547.10 | | | | | | |
| **12/09/2016** | | | | | | | |
| 910268025152083609-161209 | $514.48 | | | | | | |
| 910268025153888918-161209 | $554.16 | | | | | | |
| 910268025155744164-161209 | $464.54 | | | | | | |
| 910463423146071327-161209 | $590.32 | | | | | | |
| **TEXAS PYROTECH** | **$948.89** | 311 W. NAKOMA | | SAN ANTONIO | TX | 78216 | (742) 974-0610 Ext. 0000 |
| **12/6/2016** | | | | | | | |
| T120616-04 | $948.89 | | | | | | |
| **THE CASAUBON FIRM, L.L.P.** | **$6,000.00** | 117 HILLSIDE DRIVE | | LEWISVILLE | TX | 75057 | (000) 000-0000 Ext. 0000 |
| **12/1/2016** | | | | | | | |
| 7114 120116 | $3,000.00 | | | | | | |
| **1/1/2017** | | | | | | | |
| 7114 010117 | $3,000.00 | | | | | | |
| **THE DOUBLE A & O GROUP INC** | **$405.00** | 5309 VILLAGE CREEK DR. STE 200 | | PLANO | TX | 75093 | (972) 234-0206 Ext. 0000 |
| **11/23/2016** | | | | | | | |
| QL23129 | $135.00 | | | | | | |
| **11/30/2016** | | | | | | | |
| QL30131 | $135.00 | | | | | | |
| QL30132 | $135.00 | | | | | | |
| **THE RESTAURANT REPAIR COMPANY** | **$3,979.30** | 4227 CENTERGATE | | SAN ANTONIO | TX | 78217 | (866) 979-7947 Ext. 0000 |
| **10/13/2016** | | | | | | | |
| 14018 | $898.48 | | | | | | |
| **11/11/2016** | | | | | | | |
| 14538 | $583.06 | | | | | | |
| 14541 | $375.00 | | | | | | |
| 14542 | $397.50 | | | | | | |
| 14545 | $127.50 | | | | | | |
| 14547 | $255.00 | | | | | | |
| 14548 | $405.22 | | | | | | |
| **11/18/2016** | | | | | | | |
| 14667 | $467.50 | | | | | | |
| 14671 | $470.04 | | | | | | |
| **THE STERITECH GROUP INC  DBA** | **$0.00** | STERITECH | PO BOX 472127 | CHARLOTTE | NC | 28247-2127 | (704) 971-4709 Ext. 0000 |
| **12/27/2016** | | | | | | | |
| 20161227 | $0.00 | | | | | | |
| **THOMPSON & KNIGHT LLP** | **$9,178.50** | PO BOX 660684 | | DALLAS | TX | 75266-0684 | (000) 000-0000 Ext. 0000 |
| **8/24/2016** | | | | | | | |
| 42015929 | $888.00 | | | | | | |
| **9/2/2016** | | | | | | | |
| 42018988 | $1,578.00 | | | | | | |
| **11/22/2016** | | | | | | | |
| 42023515 | $3,593.50 | | | | | | |
| 42023516 | $3,119.00 | | | | | | |
| **TRIMARK FOODCRAFT** | **$1,127.42** | PO BOX 654046 | | DALLAS | TX | 75265-4046 | (336) 768-7520 Ext. 0000 |
| **10/10/2016** | | | | | | | |
| 1270179 | $1,127.42 | | | | | | |
| **TUTTLE PLUMBING INC** | **$1,893.02** | 808 W BYRD BLVD | | UNIVERSAL CITY | TX | 78148 | (210) 654-4819 Ext. 0000 |
| **5/19/2016** | | | | | | | |
| 47168 | $155.12 | | | | | | |
| **6/30/2016** | | | | | | | |
| 47413 | $867.41 | | | | | | |
| **7/6/2016** | | | | | | | |
| 47410 | $137.75 | | | | | | |
| 47411 | $732.74 | | | | | | |
| **TW BENCH** | **$1,000.00** | 116 DRESDEN WOOD | | BOERNE | TX | 78006 | (000) 000-0000 Ext. 0000 |
| **10/12/2016** | | | | | | | |
| 696629 | $500.00 | | | | | | |
| **10/17/2016** | | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 696630 | $500.00 | | | | | | |
| US FOOD INC - ACH | $1,182,737.33 | NATIONAL ACCOUNTS LOCKBOX | 2838 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | (000) 000-0000  Ext. 0000 |
| 12/2/2016 | | | | | | | |
| 4974182 | $5,422.06 | | | | | | |
| 4974444 | $6,911.63 | | | | | | |
| 4978288 | $5,102.13 | | | | | | |
| 4983457 | $717.01 | | | | | | |
| 4983464 | $24.43 | | | | | | |
| 4987194 | $1,745.29 | | | | | | |
| 12/3/2016 | | | | | | | |
| 4990504 | $4,417.19 | | | | | | |
| 4990513 | $6,451.74 | | | | | | |
| 4990516 | $9,178.70 | | | | | | |
| 4990606 | $3,130.00 | | | | | | |
| 4990607 | $68.62 | | | | | | |
| 4992558 | $2,067.57 | | | | | | |
| 12/5/2016 | | | | | | | |
| 5011560 | $3,027.62 | | | | | | |
| 5015396 | $4,096.07 | | | | | | |
| 5015828 | $5,233.92 | | | | | | |
| 5020713 | $765.23 | | | | | | |
| 12/6/2016 | | | | | | | |
| 5025852 | $68.62 | | | | | | |
| 5025853 | $716.99 | | | | | | |
| 5031289 | $2,490.65 | | | | | | |
| 5031290 | $18.41 | | | | | | |
| 12/7/2016 | | | | | | | |
| 5050654 | $5,591.09 | | | | | | |
| 5052951 | $2,762.95 | | | | | | |
| 5053233 | $4,752.93 | | | | | | |
| 5055454 | $4,074.63 | | | | | | |
| 5057962 | $12,711.57 | | | | | | |
| 12/8/2016 | | | | | | | |
| 5078951 | $3,560.84 | | | | | | |
| 5083401 | $5,684.30 | | | | | | |
| 5090747 | $5,030.40 | | | | | | |
| 12/9/2016 | | | | | | | |
| 5109342 | $2,107.19 | | | | | | |
| 5113794 | $10,249.15 | | | | | | |
| 5121680 | $5,384.34 | | | | | | |
| 5122626 | $1,953.37 | | | | | | |
| 5122656 | $5,452.35 | | | | | | |
| 12/10/2016 | | | | | | | |
| 5123848 | $5,891.70 | | | | | | |
| 5123849 | $370.41 | | | | | | |
| 5124461 | $29.20 | | | | | | |
| 5131009 | $32.88 | | | | | | |
| 5131066 | $38.17 | | | | | | |
| 5131067 | $54.30 | | | | | | |
| 5131068 | $12.75 | | | | | | |
| 12/12/2016 | | | | | | | |
| 5145817 | $2,970.08 | | | | | | |
| 5151853 | $8,409.09 | | | | | | |
| 5152285 | $8,428.09 | | | | | | |
| 5153019 | $6,853.96 | | | | | | |
| 5154680 | $360.52 | | | | | | |
| 12/13/2016 | | | | | | | |
| 5158768 | $2,656.87 | | | | | | |
| 5160553 | $6,236.05 | | | | | | |
| 5164093 | $6,018.19 | | | | | | |
| 5169630 | $5,713.62 | | | | | | |
| 5179369 | $375.62 | | | | | | |
| 5181185 | $11.32 | | | | | | |
| 12/14/2016 | | | | | | | |
| 5186031 | $5,059.82 | | | | | | |
| 5186932 | $422.82 | | | | | | |
| 5187118 | $4,018.92 | | | | | | |
| 5187198 | $1,961.57 | | | | | | |
| 5188004 | $11,100.86 | | | | | | |
| 5188311 | $14,727.58 | | | | | | |
| 5189243 | $10,193.06 | | | | | | |
| 5189902 | $17,247.40 | | | | | | |
| 5196168 | $24,398.44 | | | | | | |
| 5200223 | $964.22 | | | | | | |
| 5964421 | -$7.88 | | | | | | |
| 12/15/2016 | | | | | | | |
| 5215897 | $9,045.58 | | | | | | |
| 5218041 | $9,683.98 | | | | | | |
| 5223272 | $11,714.50 | | | | | | |
| 5223756 | $3,234.50 | | | | | | |
| 5223771 | $11,203.64 | | | | | | |
| 5972056 | -$19.71 | | | | | | |
| 5972065 | -$13.52 | | | | | | |
| 12/16/2016 | | | | | | | |
| 5240909 | $9,665.50 | | | | | | |
| 5240910 | $650.96 | | | | | | |
| 5244965 | $8,669.46 | | | | | | |
| 5245829 | $22,684.00 | | | | | | |
| 5246026 | $23,089.08 | | | | | | |
| 5252476 | $3,458.38 | | | | | | |
| 5253148 | $53.68 | | | | | | |
| 5253847 | $9,202.22 | | | | | | |
| 5979671 | -$70.00 | | | | | | |
| 12/17/2016 | | | | | | | |
| 5254923 | $11,232.90 | | | | | | |
| 5254932 | $9,145.48 | | | | | | |
| 5255443 | $8,934.72 | | | | | | |
| 5255444 | $2,047.28 | | | | | | |
| 5255773 | $12,879.04 | | | | | | |
| 5256504 | $12,293.80 | | | | | | |
| 5256677 | $2,988.08 | | | | | | |
| 5257325 | $13,187.20 | | | | | | |
| 5261606 | $391.08 | | | | | | |
| 5261607 | $40.08 | | | | | | |
| 5982302 | -$41.91 | | | | | | |
| 12/19/2016 | | | | | | | |
| 5280192 | $8,368.04 | | | | | | |
| 5280644 | $10,464.12 | | | | | | |
| 5280707 | $12,947.44 | | | | | | |
| 5281178 | $6,911.32 | | | | | | |
| 5281185 | $8,107.66 | | | | | | |
| 5984886 | -$13.61 | | | | | | |
| 5984894 | -$49.60 | | | | | | |
| 12/20/2016 | | | | | | | |
| 5289021 | $5,586.98 | | | | | | |
| 5290888 | $9,513.74 | | | | | | |
| 5294222 | $10,358.30 | | | | | | |
| 5300042 | $7,733.44 | | | | | | |
| 5995906 | -$50.83 | | | | | | |
| 12/21/2016 | | | | | | | |
| 5312834 | $9,058.44 | | | | | | |
| 5313547 | $8,474.50 | | | | | | |
| 5314163 | $7,448.84 | | | | | | |
| 5314261 | $17,290.24 | | | | | | |
| 5315035 | $5,582.50 | | | | | | |
| 5317298 | $4,500.60 | | | | | | |
| 5318307 | $20,668.58 | | | | | | |
| 5323419 | $12,117.30 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                     **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 5325996 | $180.84 | | | | | | |
| 5326591 | $15.98 | | | | | | |
| **12/22/2016** | | | | | | | |
| 5343182 | $4,020.01 | | | | | | |
| 5343462 | $4,552.77 | | | | | | |
| 5346876 | $1,962.22 | | | | | | |
| 5347643 | $6,957.80 | | | | | | |
| 5348748 | $3,975.97 | | | | | | |
| **12/23/2016** | | | | | | | |
| 5366248 | $4,128.49 | | | | | | |
| 5366797 | $1,656.67 | | | | | | |
| 5368850 | $4,554.00 | | | | | | |
| 5369400 | $3,352.18 | | | | | | |
| 5917267 | $26.56 | | | | | | |
| 5917274 | $26.56 | | | | | | |
| 5917277 | $26.56 | | | | | | |
| 5917278 | $26.56 | | | | | | |
| 5917280 | $26.56 | | | | | | |
| 5917281 | $26.56 | | | | | | |
| 5917289 | $26.56 | | | | | | |
| 5917294 | $26.56 | | | | | | |
| **12/24/2016** | | | | | | | |
| 5376718 | $4,529.94 | | | | | | |
| 5376738 | $1,938.06 | | | | | | |
| 5376747 | $3,432.90 | | | | | | |
| 5377591 | $2,917.10 | | | | | | |
| 5377605 | $5,361.82 | | | | | | |
| 5377902 | $2,943.78 | | | | | | |
| 5378306 | $3,297.68 | | | | | | |
| **12/27/2016** | | | | | | | |
| 5394755 | $2,023.91 | | | | | | |
| 5396809 | $2,241.31 | | | | | | |
| 5403918 | $4,082.04 | | | | | | |
| 5406177 | $2,066.56 | | | | | | |
| 5406326 | $6,680.30 | | | | | | |
| 5406489 | $2,982.14 | | | | | | |
| 5409924 | $1,361.08 | | | | | | |
| 5410559 | $3,334.92 | | | | | | |
| 5410877 | $1,341.91 | | | | | | |
| **12/28/2016** | | | | | | | |
| 5415187 | $6,469.39 | | | | | | |
| 5415280 | $2,026.41 | | | | | | |
| 5417221 | $1,658.87 | | | | | | |
| 5417222 | $100.01 | | | | | | |
| 5418807 | $7,270.13 | | | | | | |
| 5420418 | $3,836.74 | | | | | | |
| 5421996 | $6,266.94 | | | | | | |
| 5425284 | $2,526.83 | | | | | | |
| 5425439 | $1,932.13 | | | | | | |
| 5427266 | $1,502.63 | | | | | | |
| 5429151 | $61.18 | | | | | | |
| 5430436 | $62.48 | | | | | | |
| 5431543 | $32.88 | | | | | | |
| 5431544 | $10.34 | | | | | | |
| 5940870 | -$2,982.14 | | | | | | |
| 5943171 | $405.53 | | | | | | |
| 5943364 | -$40.46 | | | | | | |
| **12/29/2016** | | | | | | | |
| 5442322 | $4,368.29 | | | | | | |
| 5442323 | $2,970.35 | | | | | | |
| 5446358 | $1,356.23 | | | | | | |
| 5446458 | $2,458.61 | | | | | | |
| 5447505 | $8,783.76 | | | | | | |
| 5450269 | $4,854.02 | | | | | | |
| 5454438 | $26.84 | | | | | | |
| 5454439 | $26.84 | | | | | | |
| 5948981 | -$597.11 | | | | | | |
| **12/30/2016** | | | | | | | |
| 5466876 | $1,530.08 | | | | | | |
| 5473020 | $6,071.42 | | | | | | |
| 5474000 | $4,739.67 | | | | | | |
| 5480856 | $2,831.89 | | | | | | |
| 5480878 | $2,922.80 | | | | | | |
| 5480903 | $4,033.04 | | | | | | |
| **12/31/2016** | | | | | | | |
| 5482559 | $3,289.48 | | | | | | |
| 5482585 | $3,558.45 | | | | | | |
| 5483161 | $3,823.49 | | | | | | |
| 5483286 | $1,832.41 | | | | | | |
| 5483794 | $3,435.05 | | | | | | |
| 5489646 | $32.88 | | | | | | |
| **1/2/2017** | | | | | | | |
| 5497535 | $2,450.56 | | | | | | |
| 5499932 | $3,273.84 | | | | | | |
| 5500248 | $3,218.54 | | | | | | |
| 5500264 | $2,867.08 | | | | | | |
| **1/3/2017** | | | | | | | |
| 5512502 | $4,342.53 | | | | | | |
| 5512998 | $2,191.94 | | | | | | |
| 5523104 | $3,556.93 | | | | | | |
| 5527874 | $26.84 | | | | | | |
| 5527875 | $26.84 | | | | | | |
| 5527876 | $26.84 | | | | | | |
| **1/4/2017** | | | | | | | |
| 5529466 | $1,788.33 | | | | | | |
| 5531771 | $6,066.91 | | | | | | |
| 5534969 | $6,493.60 | | | | | | |
| 5536698 | $9,827.87 | | | | | | |
| 5537632 | $2,894.44 | | | | | | |
| 5537633 | $68.29 | | | | | | |
| 5538971 | $8,480.88 | | | | | | |
| 5542912 | $3,475.80 | | | | | | |
| 5543382 | $4,113.51 | | | | | | |
| 5544387 | $5,358.38 | | | | | | |
| 5964002 | $15.51 | | | | | | |
| 5964003 | -$15.28 | | | | | | |
| 5964004 | -$68.29 | | | | | | |
| 5964657 | -$41.51 | | | | | | |
| **1/5/2017** | | | | | | | |
| 5553137 | $3,427.35 | | | | | | |
| 5559596 | $6,164.22 | | | | | | |
| 5560209 | $2,745.57 | | | | | | |
| 5566962 | $7,368.28 | | | | | | |
| 5567856 | $2,336.73 | | | | | | |
| 5572008 | $26.84 | | | | | | |
| **1/6/2017** | | | | | | | |
| 5583329 | $4,066.88 | | | | | | |
| 5586955 | $1,248.96 | | | | | | |
| 5588285A | $5,667.46 | | | | | | |
| 5590359 | $7,675.13 | | | | | | |
| 5597673 | $3,783.74 | | | | | | |
| 5597701 | $3,263.85 | | | | | | |
| 5597937 | $1,067.52 | | | | | | |
| 5973662 | -$18.29 | | | | | | |
| **1/7/2017** | | | | | | | |
| 5599844 | $3,300.98 | | | | | | |
| 5600148 | $4,316.21 | | | | | | |
| 5601218 | $2,466.29 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    **Unsecured Creditors**

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| 5601246 | $2,540.59 | | | | | | |
| 5606601 | $98.58 | | | | | | |
| 5975663 | -$5.16 | | | | | | |
| 5975676 | -$104.64 | | | | | | |
| **1/9/2017** | | | | | | | |
| 5619857 | $1,134.62 | | | | | | |
| 5621230 | $2,654.86 | | | | | | |
| 5624013 | $4,881.90 | | | | | | |
| 5624126 | $3,849.31 | | | | | | |
| 5624363 | $1,648.18 | | | | | | |
| 5977929 | -$22.36 | | | | | | |
| **1/10/2017** | | | | | | | |
| 5633996 | $4,972.90 | | | | | | |
| 5636933 | $1,317.38 | | | | | | |
| 5641858 | $3,235.70 | | | | | | |
| 5845049 | $2,535.57 | | | | | | |
| 5982594 | -$66.50 | | | | | | |
| 5982596 | -$76.53 | | | | | | |
| **1/11/2017** | | | | | | | |
| 5657533 | $1,933.18 | | | | | | |
| 5657649 | $7,075.83 | | | | | | |
| 5658956 | $5,458.17 | | | | | | |
| 5659767 | $3,365.10 | | | | | | |
| 5659768 | $124.04 | | | | | | |
| 5660611 | $5,106.00 | | | | | | |
| 5661573 | $3,625.34 | | | | | | |
| 5662234 | $7,115.40 | | | | | | |
| 5669734 | $9,061.62 | | | | | | |
| 5989270 | -$38.74 | | | | | | |
| **1/12/2017** | | | | | | | |
| 5690289 | $2,543.40 | | | | | | |
| 5690008 | $4,425.42 | | | | | | |
| 5692440 | $1,684.24 | | | | | | |
| 5695124 | $3,793.29 | | | | | | |
| 5695994 | $7,834.00 | | | | | | |
| 5699176 | $56.79 | | | | | | |
| 5994098 | -$22.01 | | | | | | |
| **1/13/2017** | | | | | | | |
| 5712598 | $3,250.00 | | | | | | |
| 5713582 | $3,761.64 | | | | | | |
| 5714603 | $7,424.91 | | | | | | |
| 5715053 | $1,968.62 | | | | | | |
| 5718582 | $94.81 | | | | | | |
| 5723417 | $119.62 | | | | | | |
| 5725669 | $2,171.54 | | | | | | |
| 5725675 | $3,457.81 | | | | | | |
| 5725696 | $4,044.13 | | | | | | |
| 5997414 | -$12.20 | | | | | | |
| **1/14/2017** | | | | | | | |
| 5726781A | $4,471.38 | | | | | | |
| 5727156 | $4,489.92 | | | | | | |
| 5728043 | $2,323.34 | | | | | | |
| 5728117 | $4,134.18 | | | | | | |
| 5733599 | $14.13 | | | | | | |
| 5901078 | -$71.64 | | | | | | |
| **1/16/2017** | | | | | | | |
| 5744421 | $1,737.21 | | | | | | |
| 5747761 | $4,289.96 | | | | | | |
| 5749069 | $3,710.90 | | | | | | |
| 5750502 | $6,878.42 | | | | | | |
| 5751212 | $1,628.97 | | | | | | |
| 5751277 | $5,734.70 | | | | | | |
| 5903243 | -$59.81 | | | | | | |
| **1/17/2017** | | | | | | | |
| 5757919 | $2,714.30 | | | | | | |
| 5759344 | $6,056.51 | | | | | | |
| 5760972 | $4,510.48 | | | | | | |
| 5767767 | $4,371.53 | | | | | | |
| 5909908 | -$72.65 | | | | | | |
| **1/18/2017** | | | | | | | |
| 5782435 | $7,923.71 | | | | | | |
| 5785093 | $3,285.92 | | | | | | |
| 5785611 | $5,567.04 | | | | | | |
| 5786350 | $3,351.94 | | | | | | |
| 5787080 | $3,543.39 | | | | | | |
| 5787081 | $135.08 | | | | | | |
| 5787193 | $2,590.28 | | | | | | |
| 5789075 | $9,364.03 | | | | | | |
| 5790483 | $10,708.61 | | | | | | |
| 5798397 | $94.59 | | | | | | |
| 5798513 | $815.70 | | | | | | |
| 5916553 | -$18.66 | | | | | | |
| 5917056 | -$25.96 | | | | | | |
| **1/19/2017** | | | | | | | |
| 5814275 | $4,914.69 | | | | | | |
| 5817895 | $1,892.15 | | | | | | |
| 5820789A | $5,855.93 | | | | | | |
| 5821115 | $5,032.75 | | | | | | |
| **VERIZON** | **$0.00** | PO BOX 4830 | | TRENTON | NJ | 08650-4830 | (000) 000-0000  Ext. 0000 |
| **9/1/2016** | | | | | | | |
| 14403160BA | $0.00 | | | | | | |
| **VOSS LIGHTING** | **$731.34** | PO BOX 22159 | | LINCOLN | NE | 68542-2159 | (402) 421-6449  Ext. 0000 |
| **2/29/2016** | | | | | | | |
| 42057929-00 | $191.66 | | | | | | |
| **4/29/2016** | | | | | | | |
| 42058863-00 | $109.14 | | | | | | |
| **5/9/2016** | | | | | | | |
| 42058983-00 | $70.36 | | | | | | |
| **8/15/2016** | | | | | | | |
| 42060410-00 | $92.77 | | | | | | |
| **9/14/2016** | | | | | | | |
| 42060865-00 | $59.58 | | | | | | |
| **12/9/2016** | | | | | | | |
| 42062175-00 | $66.98 | | | | | | |
| **5/20/2016** | | | | | | | |
| 42059146-00 | $70.36 | | | | | | |
| **6/17/2016** | | | | | | | |
| 42059622-00 | $70.49 | | | | | | |
| **WALDEMARE W HANDER   DBA** | **$64.95** | WALLY HANDERS FLAGS & MORE | 9237 EMNORA LN | HOUSTON | TX | 77080 | (979) 429-1667  Ext. 0000 |
| **8/17/2016** | | | | | | | |
| 3668 | $64.95 | | | | | | |
| **Waste Connections of Texas-Houston** | **$403.18** | HOUSTON DISTRICT 5120, PO BOX 660177 | | DALLAS | TX | 75266-0177 | 281-446-0239 |
| **DAYSTAR RESTAURANTS** | | | | | | | |
| 5120-7731346 | $403.18 | | | | | | |
| **Waste Management of Texas, Inc.** | **$2,433.75** | PO BOX 660345 | | DALLAS | TX | 75266-0345 | (800) 800-5804 |
| **TEXAS LAND & CATTLE(DAYSTAR) C/0 OSER** | | | | | | | |
| 14-09110-33003 | $2,433.75 | | | | | | |
| **WATER CITY** | **$348.91** | 7015 BANDERA RD, SUITE 12 | | SAN ANTONIO | TX | 78238 | (210) 789-4426  Ext. 0000 |
| **9/2/2016** | | | | | | | |
| 347862 | $36.79 | | | | | | |
| **9/16/2016** | | | | | | | |
| 347992 | $45.90 | | | | | | |
| **9/30/2016** | | | | | | | |
| 348193 | $36.72 | | | | | | |
| **10/13/2016** | | | | | | | |
| 348242 | $36.72 | | | | | | |
| **10/27/2016** | | | | | | | |
| 348312 | $36.72 | | | | | | |

**Exhibit C**
**TX.C.C., Inc.**                    Unsecured Creditors

| Vendor, Invoice Date & Invoice Numbers | Invoice Total & Subtotal Owed | VENDOR ADDRESS | VENDOR ADDRESS 2 | CITY | STATE | ZIP | PHONE |
|---|---|---|---|---|---|---|---|
| **11/11/2016** | | | | | | | |
| 348482 | $36.72 | | | | | | |
| **11/29/2016** | | | | | | | |
| 348548 | $36.72 | | | | | | |
| **12/14/2016** | | | | | | | |
| 348696 | $36.72 | | | | | | |
| **12/23/2016** | | | | | | | |
| 349042 | $45.90 | | | | | | |
| **WHITE SERVICE CO INC** | **$184.03** | PO BOX 1309 | | WOLTFORTH | TX | 79382 | (806) 797-0497  Ext. 0000 |
| **9/2/2016** | | | | | | | |
| 37728 | $184.03 | | | | | | |
| **WILL FIX IT PLMB HTG & COOLNG** | **$1,197.06** | 1920 GRANDSTAND DRIVE | | SAN ANTONIO | TX | 78238 | (866) 803-0879  Ext. 0000 |
| **10/21/2016** | | | | | | | |
| 9133 495052 | $495.00 | | | | | | |
| **10/25/2016** | | | | | | | |
| 9133 495860 | $321.02 | | | | | | |
| **12/6/2016** | | | | | | | |
| 9133 499904 | $381.04 | | | | | | |
| **WINDSTREAM** | **$800.66** | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | (000) 000-0000  Ext. 0000 |
| **12/22/2016** | | | | | | | |
| 7113 122216 | $800.66 | | | | | | |
| **Grand Total** | **$2,060,018.89** | | | | | | |

TX.C.C., Inc.

Eastern                          TX

17-40297                         11

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | See Exhibit D | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

1313802 [75]

Debtor  TX.C.C., Inc.
_____
Name

Case number (if known)___17-40297_____

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.6**
State what the contract or lease is for and the nature of the debtor's interest
_____    _____

State the term remaining
List the contract number of any government contract

**2.7**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

**2.8**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

**2.9**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

**2.10**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

**2.11**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

**2.12**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining
List the contract number of any government contract

1313802 [76]

**Exhibit D**
**TX.C.C., Inc.**     **Executory Contracts & Unexpired Leases**

| ENTITY | Restaurant Status | Rest. # | City | Lease Expiration Date | Landlord name | Landlord Address | Est. Total Due w/ all Expenses | % of sales | Percentage Rent Paid to Landlord (Y/N) | CAM Paid to Landlord (Y/N) | RE Taxes Paid to Landlord (Y/N) | Advertising Paid to Landlord (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.C.C., Inc. | OPEN | 7102 | Austin | 12/31/2028 | The Austin Inv. Co., c/o RBL Mgmt Co. | 1631 W. Beverly Blvd. Second Floor Los Angeles, CA 90026 | $13,333.33 | 6.5% | Y | N | N | N |
| TX.C.C., Inc. | CLOSED | 7103 | Lemmon | 12/31/2019 | Lemmon & Cole Partners, LP | 2808 Fairmount, Ste. 100, Dallas, TX 75201 | $62,499.99 | 6.0% | Y | N | N | N |
| TX.C.C., Inc. | OPEN | 7104 | San Antonio | 8/31/2028 | Drury Southwest, Inc. | P.O. Box 1214 101 South Farrar Drive Cape Girardeau, MO 63701 | $18,812.50 | 6.0% | Y | N | N | N |
| TX.C.C., Inc. | CLOSED | 7105 | Stemmons | 12/31/2028 | The Colony Investment CO | 1631 Beverly Blvd, 2nd Floor, Los Angeles, CA 90026 | $32,499.99 | 5.5% | Y | N | N | N |
| TX.C.C., Inc. | CLOSED | 7106 | Richardson | 10/31/2021 | Ann Zeta Dragna Trust | 3636 N BUCKNER BLVD, DALLAS, TX 75228 | $17,500.02 | 5.5% | Y | N | N | N |
| TX.C.C., Inc. | CLOSED | 7107 | Wurzbach | 7/31/2021 | Twin Oaks Properties, Inc. | 7759 Mountain Tr., Boerne, TX 78015 | $30,000.00 | 5.0% | Y | Y | N | N |
| TX.C.C., Inc. | OPEN | 7108 | Mopac | 6/30/2018 | A Little Bradfield Land, LLC, c/o DT Land Group, Inc. | 2414 Exposition Blvd, Ste D-210, Austin, TX 78703 | $10,760.49 | 2.5% | Y | N | N | N |
| TX.C.C., Inc. | CLOSED | 7111 | Lubock | 5/31/2018 | JPMorgan Chase Bank, NA Trustee of the Jean Frosdick Trust | TX1-1315 P.O. Box 2050 Ft Worth, Texas 76113 | $58,333.35 | 5.5% | Y | N | Y | N |
| TX.C.C., Inc. | OPEN | 7112 | Riverwalk | 5/31/2028 | Auburn Investment, Inc. | PO Box 1214, Cape Girardeau, MO 63701 | $25,716.34 | 0.0% | N | N | Y | N |
| TX.C.C., Inc. | CLOSED | 7113 | Stafford | 1/4/2018 | Fountains Dunhill, LLC | PO Box 674122, Dallas, TX 75267-4122 | $63,704.34 | 3.0% | Y | Y | Y | N |
| TX.C.C., Inc. | CLOSED | 7114 | Bedford | 12/31/2018 | The Plugge Brothers | 4 Calneva Dr., Crystal Bay, Nevada, 89402 | $43,749.00 | 6.0% | Y | N | N | N |
| TX.C.C., Inc. | OPEN | 7115 | Katy | 12/31/2028 | ABK Investors | 1631 West Beverly Blvd, 2nd Floor, Los Angeles, CA 90026 | $15,750.00 | 6.0% | Y | N | N | N |
| TX.C.C., Inc. | CLOSED | 7116 | Gulfpointe | 12/21/2019 | Megaplex Four, Inc. | 30 W Pershing Road #201, PO Box 870631, Kansas City, MO 64108 | $50,699.99 | 0.0% | N | N | N | N |
| TX.C.C., Inc. | OPEN | 7117 | Lakeline | 2/28/2018 | Floresta Properties #3, LLC | 517 West 39th Street, Austin, TX 78751 | $0 - Current | 6.0% | Y | N | N | N |
| TX.C.C., Inc. | OPEN | 7120 | Stassney | 1/22/2023 | CAPVIEW INCOME & VALUE FUND IV, LP | 5910 North Central Expressway, Suite 1625, Dallas TX 75206 | $25,464.06 | 0.0% | N | N | Y | N |
| TX.C.C., Inc. | OPEN | 7122 | Frisco | 8/31/2020 | BRE Retail Residual Owner 1, LLC | 420 Lexington Avenue 7th Floor New York, NY 10170 | $26,479.59 | 4.5% | Y | Y | Y | N |
| TX.C.C., Inc. | CLOSED | 7123 | Willowbrook | 9/30/2020 | Abrams Willowbrook I & II, LP, c/o Gordon Partners Managements, LLC | 1220 Augusta Dr., Suite 220, Houston, TX 77057 | $82,449.99 | 5.0% | Y | Y | Y | N |
| TX.C.C., Inc. | OPEN | 7132 | Garland | 1/1/2022 | 4400 Bass Pro Drive, LLC | 301 Rt 17 North 9th Floor Rutherford, NJ 07070 | $13,225.33 | 5.0% | Y | N | Y | N |

**TOTAL**     $661,625.94

TX.C.C., Inc.

Eastern _____   TX _____

17-40297 _____

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Codebtors
12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

1. **Does the debtor have any codebtors?**
   ☑No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1 _____ | Street _____ _____ City      State      ZIP Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.2 _____ | Street _____ _____ City      State      ZIP Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.3 _____ | Street _____ _____ City      State      ZIP Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.4 _____ | Street _____ _____ City      State      ZIP Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.5 _____ | Street _____ _____ City      State      ZIP Code | _____ | ☐ D ☐ E/F ☐ G |
| 2.6 _____ | Street _____ _____ City      State      ZIP Code | _____ | ☐ D ☐ E/F ☐ G |

1313802 [78]